# EXHIBIT 3

DECLARATION OF FREDRIC W. PRICE

*United States of America v. State of Idaho et al.*
Case No. 1:22-cv-00236-DCN



**Names of Parties Serving Document:**

UNITED STATES OF AMERICA                SEE ATTACHMENT #1

**Attorneys' Names and Addresses:**

THOMAS L. SANSONETTI                    NORMAN M. SEMANKO
United States Department of Justice     TRAVIS L. THOMPSON
Assistant Attorney General              Barker Rosholt & Simpson LLP
Environment and Natural Resources Division   205 N. 10th Street, Suite 520
                                        P.O. Box 2139
DAVID L. NEGRI                          Boise, Idaho 83701-2139
LARRY A. BROWN                          (208) 336-0700
United States Department of Justice     ISB # 4761 (NMS)
Environment and Natural Resources Division   ISB # 6168 (TLT)
General Litigation Section
550 West Fort Street, MSC 033
Boise, Idaho 83724
(208) 331-5943

## IN THE DISTRICT COURT OF THE FIFTH JUDICIAL DISTRICT OF THE STATE OF IDAHO, IN AND FOR THE COUNTY OF TWIN FALLS

| | |
|---|---|
| In Re SRBA | ) Subcase Numbers: See Exhibit A, B, C, <br> ) and E <br> ) |
| Case No. 39576 | ) **STIPULATION AND JOINT MOTION** <br> ) **FOR ORDER APPROVING** <br> ) **STIPULATION** |

### DESCRIPTIVE SUMMARY

This document is the Stipulation and Joint Motion for Order Approving Stipulation, filed

by the United States of America ("United States") and the private parties listed on Attachment #1

("Private Parties").

STIPULATION AND JOINT MOTION FOR ORDER APPROVING STIPULATION - Page 1

## STIPULATION

The United States and the Private Parties (collectively "Parties"), by and through their respective undersigned counsel, hereby stipulate and agree as follows as to the water right numbers listed on Exhibits A, B, C, D, E, and F, and the water right claims to be filed in the grazing allotments listed on Exhibit G (individually, "Water Right" or, collectively, "Water Rights"):

1. WITHDRAWAL OF OBJECTIONS AND RESPONSES BY PRIVATE PARTIES. The Private Parties agree to dismiss with prejudice their objections and responses to the Water Rights listed on Exhibit A. The Parties agree and stipulate that the elements of each Water Right listed on Exhibit A should be decreed as described in Section 5, below.

The Private Parties agree to dismiss with prejudice their objections and responses to the Water Rights listed on Exhibit B, and to withdraw any motions or court filings which attempt to set aside partial decrees for stockwater rights held by the United States, as listed in Exhibit C. The Private Parties further agree that they will not challenge any other partial decree issued to the United States in the SRBA for stockwater purposes.

2. WITHDRAWAL OF OBJECTIONS BY UNITED STATES.   The United States agrees to dismiss with prejudice its objections to the Water Rights listed on Exhibit E. The Parties agree and stipulate that the elements of each Water Right listed on Exhibit E should be decreed as described in Section 5, below.

3. CLAIMS NOT YET REPORTED. The Parties have a number of pending stockwater claims that have not yet been reported by IDWR ("unreported claims"). Such unreported claims

are listed on Exhibits D and F. The Parties agree and stipulate that the elements of the unreported claims should be decreed as described in Section 5, below. The Parties agree that they will not file objections or responses to the entry of partial decrees for the claims listed on Exhibit D and F if the elements of such claims conform to the provisions described in this Stipulation.

4. CLAIMS NOT YET FILED. The Private Parties have a number of stockwater claims that have not yet been filed with IDWR ("unfiled claims"). The name of the claimant and the grazing allotments in which these unfiled claims are located are listed on Exhibit G. Notwithstanding the provisions of Section 8 below, the Parties agree that they will not oppose the filing of the claims so long as they are made by the claimants and within the allotments identified in Exhibit G. Moreover, although the United States retains the right to file objections to individual elements of the claimed water right in order to ensure compliance with this Stipulation and to ensure consistency with the overlapping or competing claims of the United States, it will not object to the claims on the basis that they contain points of diversion or places of use on federal lands and it will not object to the priority date or the purpose of use so long as those elements conform to the provisions described in this Stipulation. In addition, the Parties agree that such claims shall be filed no later than December 31, 2002, and that in no event shall any stockwater claims be filed in the SRBA on the federal lands underlying the grazing allotments listed on Exhibit G after such date except by agreement between the United States and any affected Private Parties.

5.  WATER RIGHT DESCRIPTIONS.  The Parties agree and stipulate that the water right claims listed on Exhibits A, D, E, and F, and the water right claims to be filed pursuant to Section 4 above, shall be decreed consistent with the following:

A.    Priority Dates.

i. Claims for which the United States has not yet received a partial decree.  If the United States has not yet received a partial decree for a water right claim, the following shall apply.  For claims on lands administered by the Bureau of Land Management, the United States shall receive a water right with a priority date which is the later of a) the claimed priority date or b) June 28, 1934.  For claims on lands administered by the Forest Service, the United States shall receive a water right with a priority date which is the later of a) the claimed priority date or b) the date of the federal reservation of such lands.  On Forest Service lands, the federal reservation date for claims on what is presently the Sawtooth National Forest is June 12, 1905, and the federal reservation date for claims on what is presently the Nez Perce National Forest is May 10, 1906. The overlapping or competing claims of the Private Parties shall have a priority date that is one-day senior to the United States' priority date, unless the Private Parties can provide a patent or deed for their "base property," as such term is defined in 36 C.F.R. § 222.1 and 43 C.F.R. § 4100.0-5, that precedes this date, in which case the Private Parties shall receive a priority date that is this more senior date.

ii. Claims for which the United States has received a partial decree for an undeveloped source.  If the United States has received a partial decree for a water

right claim and the source is undeveloped (*i.e.*, instream or an undeveloped spring), the Private Parties' water rights shall be decreed as described in the last sentence of section 5A(i) above.

iii.  <u>Claims for which the United States has received a partial decree for a developed source.</u> If the United States has received a partial decree for a water right claim and the source is developed, the overlapping or competing claims of the Private Parties shall have a priority date that is one-day junior to that of the United States' priority date as described in the decree.  However, if the Private Parties can provide 1) evidence of stockwatering use of the water source preceding the priority date of the United States' decree, and 2) a patent or deed for their "base property," as such term is defined in 36 C.F.R. § 222.1 and 43 C.F.R. § 4100.0-5, that is at least as senior as the water use date, the Private Parties' priority date shall be the water use date.  Moreover, if the priority date of the United States' decree is based on beneficial use and such date significantly predates the date of the development, the overlapping or competing claims of the Private Parties shall have a priority date that is one-day senior to that of the United States' priority date.

iv.  <u>Claims for which the United States has a Public Water Reserve 107 reservation.</u>  If the United States has a claim or a decree for a spring under Public Water Reserve 107 ("PWR 107"), the overlapping or competing claims of the Private Parties shall have a priority date that is one-day junior to that of the United States' priority date, unless the Private Parties can provide 1) evidence of

stockwatering use of the water source preceding the United States' priority date, and 2) complete chain-of- title documentation for their "base property," as such term is defined in 36 C.F.R. § 222.1 and 43 C.F.R. § 4100.0-5, that is at least as senior as the water use date, in which case the Private Parties' priority date shall be the water use date.

B.    Purpose and Place of Use of Water Rights.  The Parties agree that the purpose of use of the Water Rights listed on Exhibit E and Exhibit F, and the water right claims to be filed pursuant to Section 4 above, is only for the watering of livestock lawfully within a permitted federal grazing allotment and that the number of livestock within the allotment shall not exceed the amount authorized by a federal grazing permit.  The Parties agree that the purpose of use of the state-law based Water Rights listed on Exhibits A, C and D is only for the watering of livestock lawfully within a permitted federal grazing allotment.   The Parties further agree that the place of use of the state-law based Water Rights listed on Exhibits A, C, D, E and F, and the water right claims to be filed pursuant to Section 4 above, shall remain *in situ*.

6. CONFORMING DOCUMENTS.  The Parties agree that they will execute and file any necessary documents with the SRBA Court and IDWR to conform the elements of the claims listed on Exhibits A, D, E, and F, and the water right claims to be filed pursuant to Section 4 above, to the provisions described in this Stipulation.

7. GRAZING PERMITS AND MANAGEMENT OF FEDERAL LANDS.  The Parties agree that the Water Rights listed on Exhibits A, C, D, E and F, and the water right claims to be

STIPULATION AND JOINT MOTION FOR ORDER APPROVING STIPULATION - Page 6

filed pursuant to Section 4 above, shall not alter the rights of a permittee under a valid grazing

permit nor impede the authority of the United States to manage federal lands.

8. NO FURTHER CLAIMS. The Private Parties agree that they will not file additional

claims in the SRBA for water rights where the place of use or point of diversion is located on

federal lands and the United States agrees that it will not file additional claims in the SRBA for

water rights where the place of use or point of diversion is located on federal lands underlying

the federal Grazing Allotments on which any of the Private Parties are grazing permittees, except

by agreement between the United States and any affected Private Parties. This paragraph shall

not affect or apply to any claims already filed in the SRBA by any Party as of the effective date

of this Stipulation, nor shall it apply to the claims to be filed pursuant to Section 4 above.

9. APPROVAL OF STIPULATION AND ISSUANCE OF PARTIAL AND FINAL

DECREES BY COURT. The Parties agree to support the Joint Motion for Order Approving

Stipulation set forth below. If for any reason the Court does not approve the Stipulation and

issue partial and final decrees for any of the Water Rights on the attached Exhibits pursuant to

the terms of this Stipulation, this Stipulation is null and void and shall have no effect, and the

Parties shall proceed with a determination of their water rights and/or objections under applicable

law.

10. STIPULATION NOT TO BE USED AGAINST THE PARTIES. The Parties agree

that this Stipulation has been entered into based upon good faith negotiations for the purpose of

resolving legal disputes, including pending litigation, by compromise and settlement and that

nothing in this Stipulation, or any offers or compromises made in the course of negotiating this

Stipulation, shall be construed as admissions against interest or tendered or used as evidence to

show the validity or invalidity of any water right claims made by the Parties, or as an admission or concession of wrongdoing or liability, or shall be used in any manner by any party in the SRBA in any future proceedings in the SRBA, in any appellate proceedings concerning the SRBA, or in any other proceeding, other than those seeking approval of this Stipulation by the SRBA Court, for interpretation or enforcement of this Stipulation, or for a purpose contemplated by Idaho Rule of Evidence 408.

11. RESERVATIONS. The Parties agree that this Stipulation has been entered into based upon good faith negotiations for the purpose of resolving legal disputes, including pending litigation, by compromise and settlement and that nothing herein shall be construed as precedent in any other proceeding or context. Nothing in this Stipulation shall be construed to deprive any federal official of authority to revise, amend, or promulgate regulations. Nothing in this Stipulation shall be construed to commit any federal official to expend funds not appropriated by Congress.

12. VOLUNTARY EXECUTION. This Stipulation was entered into and executed voluntarily by the Parties in good faith, and without any fraud, misunderstanding, overreaching, misrepresentation, duress, or undue influence.

13. BINDING EFFECT. This Stipulation shall be binding on any and all successors, assigns, heirs, executors, and administrators of each of the Parties.

14. COSTS AND ATTORNEY FEES. Each Party shall bear their own costs and attorney fees.

15. EFFECTIVE DATE. This Stipulation shall become effective upon execution by all of the Parties.

## JOINT MOTION FOR ORDER APPROVING STIPULATION

The United States and the Private Parties request the Court to approve the foregoing Stipulation. The Order sought by this motion is fully in accordance with Idaho law. Such an Order would serve not only to facilitate the settlement between the United States and the Private Parties, thus streamlining the process, but would very likely have the effect of encouraging future settlements in the SRBA. The provisions of Idaho Rule of Evidence 408, as well as the policy underlying that rule and the policy of the SRBA Court, are directed at furthering the strong public policy favoring out-of-court settlement of disputes over litigation.

Wherefore, the United States and the Private Parties respectfully request that this Court grant this motion in all respects. The United States and the Private Parties further request oral argument and expedited consideration of this matter.

DATED this 28ᵗʰ day of August, 2002.


David L. Negri
Larry A. Brown
United States Department of Justice

Attorneys for the United States of America

Norman M. Semanko
Travis L. Thompson
Barker, Rosholt & Simpson LLP

Attorneys for the following Parties:

Western Stockgrowers Association et al.
Broken Diamond Ranch
Brown, Birchie
Brown, Wallace
Butler, Raymond
Crockett, David
Kinsey Family LLP
Kunkel, Tom
Mathers Ranch
Tugaw Ranches
Williams, Inc.
Williams Properties LLC
William J & Thomas Williams

A.L. Cattle, Inc.
Bedke Family Limited Partnership
Bedke, Scott
Bedke, Karl U.
Bedke, Ray C.
Bowen, Todd
Branch, Weldon
Crater Butte Cattle Association
Diamond A Livestock, Inc.
DeVeny, Willis
DeVeny, Betty
Eckhardt Family Limited Partnership
Eckhardt, James
Eckhardt, Nellie
Faulkner Land & Livestock Company
Flying Triangle Inc.

Gardner, Luther
Lawrence Ranch Inc.
Lawrence, Ron
Layton, Eugene
Mathews, Bill J.
Mathews, Eugene
Pickett Ranch and Sheep Company
Poulton, Michael
Poulton, Gary
Richfield Cattle Association
Shingle Creek LLC
Shoulder Three Ranches Inc.
Tugaw, Joe
Warr, Keith
Whiteley, Winslow
Winecup, Inc.

Willis DeVeny

Betty DeVeny

STIPULATION AND JOINT MOTION FOR ORDER APPROVING STIPULATION - Page 11

State of Idaho          )
                        )  ss.
County of Ada           )

   DAVID L. NEGRI, duly sworn, upon oath, deposes and says:

That I am the party filing this Stipulation, and/or that I am the attorney for the party, and that I have read this Stipulation, know its contents and believe that the statements are true to the best of my knowledge.

David L. Negri
United States Department of Justice
Environment and Natural Resources Division
General Litigation Section
550 West Fort Street, MSC 033
Boise, Idaho 83724
(208) 331-5943

Counsel for the United States of America

Subscribed and sworn before me on: _Aug 28, 2002_

Gayla J. Gough
Notary Public for:      Idaho
Residing at:            Kuna, Idaho
Commission expires:  11-17-2004

STIPULATION AND JOINT MOTION FOR ORDER APPROVING STIPULATION - Page 12

State of Idaho          )
                        )  ss.
County of Ada           )

NORMAN M. SEMANKO, duly sworn, upon oath, deposes and says:

That I am the party filing this Stipulation, and/or that I am the attorney for the party, and that I have read this Stipulation, know its contents and believe that the statements are true to the best of my knowledge.

Dated   8/28/02

Norman M. Semanko, Esq.
Barker Rosholt & Simpson LLP
205 N. 10th Street, Suite 520
P.O. Box 2139
Boise, Idaho 83701-2139
Counsel for the Private Parties

Subscribed and sworn before me on:   Aug 28, 2002


(seal)

GAYLA J. GOUGH
(name of notary)
Notary Public for:     Idaho
Residing at:           KUNA IDAHO
Commission expires:    11-17-2004

STIPULATION AND JOINT MOTION FOR ORDER APPROVING STIPULATION - Page 13

State of Idaho        )
                      ) ss.
County of Idaho       )

WILLIS DEVENY and BETTY DEVENY, duly sworn, upon oath, deposes and says:

That we are the parties filing this Stipulation, and that we have read this Stipulation, know its contents and believe that the statements are true to the best of our knowledge.

Dated *Aug 27 2002*

Willis DeVeny
P.O. Box 1160
Riggins, Idaho 83549

Subscribed and sworn before me on: *Aug 27 2002*

(name of notary)

Notary Public for:     Idaho
Residing at:           Riggins
Commission expires:    1-18-2006

DOLINA C. GILL
(seal) NOTARY PUBLIC
STATE OF IDAHO

Betty DeVeny
P.O. Box 1160
Riggins, Idaho 83549

Subscribed and sworn before me on: *Aug 27, 2002*

(name of notary)

DOLINA C. GILL        Notary Public for:    Idaho
NOTARY PUBLIC         Residing at:          Riggins
STATE OF IDAHO        Commission expires:   1-18-2006

(seal)

STIPULATION AND JOINT MOTION FOR ORDER APPROVING STIPULATION - Page 14

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on this 28th day of August, 2002, I served a true and correct copy of the foregoing **STIPULATION AND JOINT MOTION FOR ORDER APPROVING STIPULATION**, by depositing a copy thereof in the U.S. mail, postage prepaid, or by other service where indicated, upon the following:

Original to:

BY OVERNIGHT DELIVERY:
Clerk of the Court
Snake River Basin Adjudication
P.O. Box 2707
Twin Falls, ID 83303-2707

Copies to:

U.S. Department of Justice
General Litigation Section
Environment and Natural Resource Division
550 West Fort Street, MSC 033
Boise, ID 83724

IDWR Document Depository
P.O. Box 83720
Boise, ID 83720-0098

BY HAND DELIVERY:
Norman M. Semanko, Esq.
Travis L. Thompson
Barker Rosholt & Simpson LLP
205 N. 10th Street, Suite 520
P.O. Box 2139
Boise, Idaho 83701-2139

Chief, Natural Resources Division
Office of the Attorney General
State of Idaho
P.O. Box 44449
Boise, ID 83711-4449

David J. Barber, Deputy Attorney General
Office of the Attorney General
State of Idaho
P.O. Box 44449
Boise, ID 83711-4449

Willis & Betty DeVeny
P.O. Box 1160
Riggins, Idaho 83549

David Negri

Attachment 1
Claimants/Objectors/Respondents


Western Stockgrowers Association et al.          Richfield Cattle Association
Broken Diamond Ranch                            Shingle Creek LLC
Brown, Birchie                                  Shoulder Three Ranches Inc.
Brown, Wallace                                  Tugaw, Joe
Butler, Raymond                                 Warr, Keith
Crockett, David                                 Whiteley, Winslow
Kinsey Family LLP                               Winecup, Inc.
Kunkel, Tom
Mathers Ranch
Tugaw Ranches
Williams, Inc.
Williams Properties LLC
William J & Thomas Williams

A.L. Cattle, Inc.
Bedke Family Limited Partnership
Bedke, Scott
Bedke, Karl U.
Bedke, Ray C.
Bowen, Todd
Branch, Weldon
Crater Butte Cattle Association
DeVeny, Willis
DeVeny, Betty
Diamond A Livestock, Inc.
Eckhardt Family Limited Partnership
Eckhardt, James
Eckhardt, Nellie
Faulkner Land & Livestock Company
Flying Triangle Inc.
Gardner, Luther
Lawrence Ranch Inc.
Lawrence, Ron
Layton, Eugene
Mathews, Bill J.
Mathews, Eugene
Pickett Ranch and Sheep Company
Poulton, Michael
Poulton, Gary

**STIPULATION AND JOINT MOTION FOR ORDER APPROVING STIPULATION**          **-  Page 1**

## EXHIBIT A
U.S. Claims on Permittees' Allotments

| **BASIN 37** | 37-02945 BLM | 37-03085 BLM | 37-04224 BLM |
|---|---|---|---|
| | 37-02949 BLM | 37-03086 BLM | 37-07128 BLM |
| 37-02809 BLM | 37-02950 BLM | 37-03111 BLM | 37-07129 BLM |
| 37-02811 BLM | 37-02951 BLM | 37-03113 BLM | 37-07131 BLM |
| 37-02813 BLM | 37-02954 BLM | 37-03118 BLM | 37-07132 BLM |
| 37-02817 BLM | 37-02956 BLM | 37-03119 BLM | 37-07317 BLM |
| 37-02821 BLM | 37-02959 BLM | 37-03122 BLM | 37-07969 BLM |
| 37-02830 BLM | 37-02966 BLM | 37-03123 BLM | 37-07982 BLM |
| 37-02836 BLM | 37-02968 BLM | 37-03124 BLM | 37-08017 BLM |
| 37-02837 BLM | 37-02975 BLM | 37-03125 BLM | 37-08018 BLM |
| 37-02848 BLM | 37-02976 BLM | 37-03127 BLM | 37-08019 BLM |
| 37-02851 BLM | 37-02977 BLM | 37-03128 BLM | 37-08020 BLM |
| 37-02852 BLM | 37-02979 BLM | 37-03129 BLM | 37-08022 BLM |
| 37-02856 BLM | 37-02980 BLM | 37-03133 BLM | 37-08023 BLM |
| 37-02867 BLM | 37-02981 BLM | 37-03134 BLM | 37-08024 BLM |
| 37-02872 BLM | 37-02994 BLM | 37-03147 BLM | 37-08052 BLM |
| 37-02884 BLM | 37-03000 BLM | 37-03159 BLM | 37-08187 BLM |
| 37-02885 BLM | 37-03002 BLM | 37-04177 BLM | 37-08188 BLM |
| 37-02886 BLM | 37-03003 BLM | 37-04178 BLM | 37-08191 BLM |
| 37-02887 BLM | 37-03004 BLM | 37-04180 BLM | 37-08242 BLM |
| 37-02896 BLM | 37-03005 BLM | 37-04181 BLM | 37-08243 BLM |
| 37-02914 BLM | 37-03006 BLM | 37-04182 BLM | 37-08311 BLM |
| 37-02915 BLM | 37-03007 BLM | 37-04183 BLM | 37-08319 BLM |
| 37-02917 BLM | 37-03008 BLM | 37-04195 BLM | ~~37-10209 BLM~~ |
| 37-02918 BLM | 37-03009 BLM | 37-04196 BLM | 37-14397 BLM |
| 37-02919 BLM | 37-03010 BLM | 37-04200 BLM | 37-14398 BLM |
| 37-02920 BLM | 37-03011 BLM | 37-04201 BLM | 37-14417 BLM |
| 37-02921 BLM | 37-03013 BLM | 37-04202 BLM | 37-14418 BLM |
| 37-02922 BLM | 37-03015 BLM | 37-04206 BLM | 37-14419 BLM |
| 37-02923 BLM | 37-03023 BLM | 37-04207 BLM | 37-14422 BLM |
| 37-02924 BLM | 37-03024 BLM | 37-04209 BLM | 37-14423 BLM |
| 37-02928 BLM | 37-03027 BLM | 37-04210 BLM | 37-14425 BLM |
| 37-02929 BLM | 37-03037 BLM | 37-04211 BLM | 37-14426 BLM |
| 37-02930 BLM | 37-03038 BLM | 37-04212 BLM | 37-14427 BLM |
| 37-02934 BLM | 37-03044 BLM | 37-04213 BLM | 37-14428 BLM |
| 37-02935 BLM | 37-03055 BLM | 37-04215 BLM | 37-14429 BLM |
| 37-02936 BLM | 37-03058 BLM | 37-04219 BLM | 37-14430 BLM |
| 37-02955 BLM | 37-03059 BLM | 37-04220 BLM | 37-14431 BLM |
| 37-02937 BLM | 37-03065 BLM | 37-04221 BLM | 37-14432 BLM |
| 37-02942 BLM | 37-03084 BLM | 37-04223 BLM | 37-14433 BLM |

## EXHIBIT A
### U.S. Claims on Permittees' Allotments

| | | | |
|---|---|---|---|
| 37-14434 BLM | 37-17640 BLM | 37-18024 BLM | 37-18334 BLM |
| 37-14435 BLM | 37-17643 BLM | 37-18025 BLM | 37-18349 BLM |
| 37-14436 BLM | 37-17655 BLM | 37-18026 BLM | 37-18355 BLM |
| 37-14437 BLM | 37-17656 BLM | 37-18027 BLM | 37-18357 BLM |
| 37-14443 BLM | 37-17657 BLM | 37-18047 BLM | 37-18358 BLM |
| 37-14445 BLM | 37-17659 BLM | 37-18049 BLM | 37-18359 BLM |
| 37-14447 BLM | 37-17660 BLM | 37-18050 BLM | 37-18360 BLM |
| 37-14449 BLM | 37-17672 BLM | 37-18051 BLM | 37-18460 BLM |
| 37-14454 BLM | 37-17673 BLM | 37-18062 BLM | 37-18461 BLM |
| 37-14455 BLM | 37-17676 BLM | 37-18069 BLM | 37-18462 BLM |
| 37-14456 BLM | 37-17677 BLM | 37-18071 BLM | 37-18463 BLM |
| 37-14457 BLM | 37-17679 BLM | 37-18072 BLM | 37-18464 BLM |
| 37-14458 BLM | 37-17680 BLM | 37-18083 BLM | 37-18480 BLM |
| 37-14460 BLM | 37-17681 BLM | 37-18084 BLM | 37-18483 BLM |
| 37-14461 BLM | 37-17684 BLM | 37-18085 BLM | 37-18485 BLM |
| 37-14466 BLM | 37-17687 BLM | 37-18086 BLM | 37-18486 BLM |
| 37-15169 BLM | 37-17688 BLM | 37-18087 BLM | 37-18487 BLM |
| 37-15186 BLM | 37-17692 BLM | 37-18088 BLM | 37-18488 BLM |
| 37-16481 BLM | 37-17693 BLM | 37-18091 BLM | 37-18489 BLM |
| 37-16557 BLM | 37-17694 BLM | 37-18092 BLM | 37-18490 BLM |
| 37-16894 BLM | 37-17696 BLM | 37-18093 BLM | 37-18491 BLM |
| 37-17222 BLM | 37-17702 BLM | 37-18102 BLM | 37-18492 BLM |
| 37-17223 BLM | 37-17703 BLM | 37-18103 BLM | 37-18512 BLM |
| 37-17225 BLM | 37-17704 BLM | 37-18117 BLM | 37-18513 BLM |
| 37-17226 BLM | 37-17705 BLM | 37-18119 BLM | 37-18516 BLM |
| 37-17286 BLM | 37-17706 BLM | 37-18129 BLM | 37-18518 BLM |
| 37-17326 BLM | 37-17717 BLM | 37-18135 BLM | 37-18519 BLM |
| 37-17327 BLM | 37-17720 BLM | 37-18136 BLM | 37-18522 BLM |
| 37-17329 BLM | 37-17739 BLM | 37-18191 BLM | 37-18525 BLM |
| 37-17330 BLM | 37-17740 BLM | 37-18192 BLM | 37-18527 BLM |
| 37-17331 BLM | 37-17742 BLM | 37-18193 BLM | 37-18529 BLM |
| 37-17332 BLM | 37-17760 BLM | 37-18225 BLM | 37-18532 BLM |
| ~~37-17396 BLM~~ | 37-17979 BLM | 37-18226 BLM | 37-18533 BLM |
| 37-17616 BLM | 37-17984 BLM | 37-18228 BLM | 37-18534 BLM |
| 37-17618 BLM | 37-18006 BLM | 37-18230 BLM | 37-18535 BLM |
| 37-17621 BLM | 37-18008 BLM | 37-18260 BLM | 37-18536 BLM |
| 37-17622 BLM | 37-18009 BLM | 37-18261 BLM | 37-18543 BLM |
| 37-17623 BLM | 37-18017 BLM | 37-18262 BLM | 37-18545 BLM |
| 37-17633 BLM | 37-18020 BLM | 37-18302 BLM | 37-18547 BLM |
| 37-17639 BLM | 37-18022 BLM | 37-18303 BLM | 37-18551 BLM |

EXHIBIT A
U.S. Claims on Permittees' Allotments

| | | | |
|---|---|---|---|
| 37-18552 BLM | 37-18745 BLM | 37-18897 BLM | 37-19488 BLM |
| 37-18553 BLM | 37-18746 BLM | 37-18900 BLM | 37-19489 BLM |
| 37-18563 BLM | 37-18747 BLM | 37-18901 BLM | 37-19490 BLM |
| 37-18565 BLM | 37-18763 BLM | 37-18902 BLM | 37-19497 BLM |
| 37-18571 BLM | 37-18765 BLM | 37-18905 BLM | 37-19498 BLM |
| 37-18572 BLM | 37-18766 BLM | 37-18907 BLM | 37-19499 BLM |
| 37-18574 BLM | 37-18786 BLM | 37-18909 BLM | 37-19515 BLM |
| 37-18575 BLM | 37-18787 BLM | 37-18911 BLM | 37-19518 BLM |
| 37-18576 BLM | 37-18789 BLM | 37-18912 BLM | 37-19519 BLM |
| 37-18577 BLM | 37-18790 BLM | 37-18946 BLM | 37-19520 BLM |
| 37-18578 BLM | 37-18791 BLM | 37-18962 BLM | 37-19521 BLM |
| 37-18579 BLM | 37-18792 BLM | 37-18967 BLM | 37-19524 BLM |
| 37-18580 BLM | 37-18806 BLM | 37-18968 BLM | 37-19525 BLM |
| 37-18588 BLM | 37-18814 BLM | 37-18969 BLM | 37-19530 BLM |
| 37-18590 BLM | 37-18818 BLM | 37-18974 BLM | 37-19531 BLM |
| 37-18594 BLM | 37-18822 BLM | 37-19090 BLM | 37-19532 BLM |
| 37-18595 BLM | 37-18824 BLM | 37-19107 BLM | 37-19533 BLM |
| 37-18604 BLM | 37-18826 BLM | 37-19164 BLM | 37-19534 BLM |
| 37-18609 BLM | 37-18827 BLM | 37-19165 BLM | 37-19535 BLM |
| 37-18613 BLM | 37-18833 BLM | 37-19167 BLM | 37-19536 BLM |
| 37-18614 BLM | 37-18835 BLM | 37-19185 BLM | 37-19538 BLM |
| 37-18629 BLM | 37-18840 BLM | 37-19187 BLM | 37-19539 BLM |
| 37-18630 BLM | 37-18845 BLM | 37-19205 BLM | 37-19540 BLM |
| 37-18631 BLM | 37-18847 BLM | 37-19208 BLM | 37-19547 BLM |
| 37-18635 BLM | 37-18850 BLM | 37-19210 BLM | 37-19590 BLM |
| 37-18645 BLM | 37-18853 BLM | 37-19215 BLM | 37-19597 BLM |
| 37-18656 BLM | 37-18856 BLM | 37-19267 BLM | 37-19600 BLM |
| 37-18658 BLM | 37-18859 BLM | 37-19325 BLM | 37-19616 BLM |
| 37-18698 BLM | 37-18860 BLM | 37-19401 BLM | 37-19629 BLM |
| 37-18702 BLM | 37-18868 BLM | 37-19409 BLM | 37-19637 BLM |
| 37-18711 BLM | 37-18873 BLM | 37-19416 BLM | 37-19638 BLM |
| 37-18712 BLM | 37-18875 BLM | 37-19417 BLM | 37-19639 BLM |
| 37-18713 BLM . | 37-18882 BLM | 37-19445 BLM | 37-19640 BLM |
| 37-18716 BLM | 37-18883 BLM | 37-19452 BLM | 37-19642 BLM |
| 37-18718 BLM | 37-18884 BLM | 37-19456 BLM | 37-19644 BLM |
| 37-18719 BLM | 37-18885 BLM | 37-19458 BLM | 37-19645 BLM |
| 37-18721 BLM | 37-18886 BLM | 37-19460 BLM | 37-19646 BLM |
| 37-18734 BLM | 37-18888 BLM | 37-19461 BLM | 37-19649 BLM |
| 37-18743 BLM | 37-18889 BLM | 37-19462 BLM | 37-19650 BLM |
| 37-18744 BLM | 37-18890 BLM | 37-19478 BLM | 37-19651 BLM |

## EXHIBIT A
### U.S. Claims on Permittees' Allotments

| | | | |
|---|---|---|---|
| 37-19652 BLM | 45-07601 BLM | 45-12111 USFS | 45-12816 BLM |
| 37-19670 BLM | 45-07611 BLM | 45-12112 USFS | 45-12827 BLM |
| 37-20046 BLM | 45-11978 USFS | 45-12113 USFS | 45-12838 USFS |
| 37-20047 BLM | 45-12050 USFS | 45-12114 USFS | 45-12842 USFS |
| 37-20050 BLM | 45-12053 USFS | 45-12116 USFS | 45-12855 USFS |
| 37-20051 BLM | 45-12055 USFS | 45-12127 USFS | 45-12866 USFS |
| 37-20097 BLM | 45-12056 USFS | 45-12162 USFS | 45-12869 USFS |
| 37-20148 BLM | 45-12058 USFS | 45-12218 USFS | 45-12871 USFS |
| 37-20188 BLM | 45-12060 USFS | 45-12243 USFS | |
| 37-20189 BLM | 45-12061 USFS | 45-12280 USFS | **BASIN 47** |
| 37-20191 BLM | 45-12073 USFS | 45-12468 BLM | |
| 37-20192 BLM | 45-12074 USFS | 45-12511 USFS | 47-08043 BLM |
| 37-20207 BLM | 45-12075 USFS | 45-12521 BLM | 47-14994 USFS |
| 37-20209 BLM | 45-12076 USFS | 45-12524 BLM | 47-14995 USFS |
| 37-20212 BLM | 45-12079 USFS | 45-12525 BLM | 47-14997 USFS |
| 37-20220 BLM | 45-12080 USFS | 45-12526 BLM | 47-14999 USFS |
| 37-20221 BLM | 45-12081 USFS | 45-12541 BLM | 47-15001 USFS |
| 37-20224 BLM | 45-12082 USFS | 45-12543 BLM | 47-15002 USFS |
| 37-20230 BLM | 45-12083 USFS | 45-12545 BLM | 47-15004 USFS |
| 37-20231 BLM | 45-12084 USFS | 45-12549 BLM | 47-15005 USFS |
| 37-20233 BLM | 45-12085 USFS | 45-12550 BLM | 47-15010 USFS |
| 37-20234 BLM | 45-12086 USFS | 45-12551 BLM | 47-15028 USFS |
| 37-20235 BLM | 45-12087 USFS | 45-12557 BLM | 47-15031 USFS |
| 37-20236 BLM | 45-12088 USFS | 45-12560 BLM | 47-15033 USFS |
| 37-20237 BLM | 45-12089 USFS | 45-12613 BLM | 47-15035 USFS |
| 37-20252 BLM | 45-12090 USFS | 45-12654 BLM | 47-15037 USFS |
| 37-20259 BLM | 45-12091 USFS | 45-12656 BLM | 47-15038 USFS |
| 37-20261 BLM | 45-12092 USFS | 45-12658 BLM | 47-15045 USFS |
| | 45-12093 USFS | 45-12672 BLM | 47-15048 USFS |
| **BASIN 45** | 45-12094 USFS | 45-12675 BLM | 47-15051 USFS |
| | 45-12096 USFS | 45-12676 BLM | 47-15052 USFS |
| 45-02769 BLM | 45-12097 USFS | 45-12677 BLM | 47-15054 USFS |
| 45-02778 BLM | 45-12098 USFS | 45-12678 BLM | 47-15055 USFS |
| 45-02789 BLM | 45-12099 USFS | 45-12682 BLM | 47-15056 USFS |
| 45-02817 BLM | 45-12101 USFS | 45-12690 BLM | 47-15058 USFS |
| 45-02819 BLM | 45-12105 USFS | 45-12728 BLM | 47-15060 USFS |
| 45-02823 BLM | 45-12106 USFS | 45-12730 BLM | 47-15061 USFS |
| 45-07343 BLM | 45-12107 USFS | 45-12779 BLM | 47-15062 USFS |
| 45-07488 BLM | 45-12108 USFS | 45-12795 BLM | 47-15063 USFS |
| 45-07505 BLM | 45-12109 USFS | 45-12813 BLM | 47-15075 USFS |

EXHIBIT A
U.S. Claims on Permittees' Allotments

| | | | |
|---|---|---|---|
| 47-15077 USFS | 47-15195 USFS | 47-16648 USFS | 67-07645 BLM |
| 47-15082 USFS | 47-15196 USFS | 47-16649 USFS | 67-07646 BLM |
| 47-15083 USFS | 47-15197 USFS | 47-16651 USFS | 67-07647 BLM |
| 47-15086 USFS | 47-15199 USFS | 47-16652 USFS | 67-07649 BLM |
| 47-15090 USFS | 47-15200 USFS | 47-16655 USFS | 67-07660 BLM |
| 47-15091 USFS | 47-15204 USFS | 47-16663 USFS | 67-07672 BLM |
| 47-15092 USFS | 47-15205 USFS | 47-16664 USFS | 67-12378 BLM |
| 47-15093 USFS | 47-16132 BLM | 47-16665 USFS | 67-12579 BLM |
| 47-15095 USFS | 47-16292 BLM | 47-16666 USFS | 67-12646 BLM |
| 47-15106 USFS | 47-16293 BLM | 47-16677 USFS | 67-12648 BLM |
| 47-15107 USFS | 47-16300 BLM | 47-16678 USFS | 67-12649 BLM |
| 47-15108 USFS | 47-16321 BLM | 47-16679 USFS | 67-12651 BLM |
| 47-15109 USFS | 47-16322 BLM | 47-16680 USFS | 67-12660 BLM |
| 47-15110 USFS | 47-16429 USFS | 47-16683 USFS | 67-12661 BLM |
| 47-15117 USFS | 47-16433 USFS | 47-16684 USFS | 67-12698 BLM |
| 47-15119 USFS | 47-16434 USFS | 47-16686 USFS | 67-12699 BLM |
| 47-15128 USFS | 47-16435 USFS | 47-16687 USFS | 67-12700 BLM |
| 47-15131 USFS | 47-16437 USFS | 47-16688 USFS | 67-12701 BLM |
| 47-15132 USFS | 47-16438 USFS | 47-16692 USFS | 67-12702 BLM |
| 47-15135 USFS | 47-16440 USFS | 47-16693 USFS | 67-12708 BLM |
| 47-15136 USFS | 47-16441 USFS | 47-16694 USFS | 67-12717 BLM |
| 47-15137 USFS | 47-16442 USFS | 47-16702 USFS | 67-12718 BLM |
| 47-15138 USFS | 47-16443 USFS | 47-16704 USFS | 67-12719 BLM |
| 47-15139 USFS | 47-16444 USFS | 47-16710 USFS | 67-12721 BLM |
| 47-15140 USFS | 47-16445 USFS | 47-16721 USFS | 67-12724 BLM |
| 47-15142 USFS | 47-16446 USFS | 47-16722 USFS | 67-12781 BLM |
| 47-15143 USFS | 47-16447 USFS | 47-16923 BLM | 67-12798 BLM |
| 47-15144 USFS | 47-16448 USFS | | 67-12801 BLM |
| 47-15146 USFS | 47-16449 USFS | **BASIN 67** | 67-12802 BLM |
| 47-15147 USFS | 47-16458 USFS | | 67-12807 BLM |
| 47-15148 USFS | 47-16459 USFS | 67-07076 BLM | 67-12844 BLM |
| 47-15149 USFS | 47-16460 USFS | 67-07080 BLM | 67-12846 BLM |
| 47-15151 USFS | 47-16461 USFS | 67-07086 BLM | 67-12848 BLM |
| 47-15152 USFS | 47-16463 USFS | 67-07091 BLM | 67-12849 BLM |
| 47-15153 USFS | 47-16464 USFS | 67-07095 BLM | 67-12895 BLM |
| 47-15155 USFS | 47-16465 USFS | 67-07097 BLM | 67-12896 BLM |
| 47-15164 USFS | 47-16466 USFS | 67-07100 BLM | 67-12908 BLM |
| 47-15177 USFS | 47-16470 USFS | 67-07179 BLM | 67-12936 BLM |
| 47-15178 USFS | 47-16471 USFS | 67-07643 BLM | 67-12937 BLM |
| 47-15179 USFS | 47-16474 USFS | 67-07644 BLM | 67-12938 BLM |

## EXHIBIT A
U.S. Claims on Permittees' Allotments

| | | |
|---|---|---|
| 67-12980 BLM | 78-04197 USFS | 78-12003 USFS |
| 67-12985 BLM | 78-04203 USFS | 78-12007 USFS |
| 67-12986 BLM | 78-04205 USFS | 78-12008 USFS |
| 67-12987 BLM | 78-04206 USFS | 78-12009 USFS |
| 67-12988 BLM | 78-04208 USFS | 78-12010 USFS |
| 67-12989 BLM | 78-04209 USFS | 78-12018 USFS |
| 67-13028 BLM | 78-04210 USFS | |
| 67-13030 BLM | 78-04211 USFS | |
| 67-13031 BLM | 78-04212 USFS | |
| 67-13032 BLM | 78-04214 USFS | |
| 67-13033 BLM | 78-04216 USFS | |
| 67-13035 BLM | 78-04218 USFS | |
| 67-13036 BLM | 78-04219 USFS | |
| 67-13037 BLM | 78-04224 USFS | |
| 67-13038 BLM | 78-04225 USFS | |
| 67-13040 BLM | 78-04234 USFS | |
| 67-13041 BLM | 78-04238 USFS | |
| 67-13054 BLM | 78-04239 USFS | |
| 67-13061 BLM | 78-04247 USFS | |
| 67-13062 BLM | 78-04249 USFS | |
| 67-13064 BLM | 78-10491 USFS | |
| 67-13067 BLM | 78-10624 USFS | |
| 67-13068 BLM | 78-10626 USFS | |
| 67-13079 BLM | 78-10627 USFS | |
| 67-13092 BLM | 78-10628 USFS | |
| 67-13187 BLM | 78-10629 USFS | |
| 67-13188 BLM | 78-10630 USFS | |
| 67-13192 BLM | 78-10631 USFS | |
| 67-13193 BLM | 78-10632 USFS | |
| 67-13194 BLM | 78-10636 USFS | |
| 67-13196 BLM | 78-10637 USFS | |
| 67-13336 BLM | 78-10638 USFS | |
| 67-14224 BLM | 78-10648 USFS | |
| | 78-10650 USFS | |
| **BASIN 69** | 78-10651 USFS | |
| | 78-10652 USFS | |
| 69-10473 BLM | 78-10653 USFS | |
| | 78-10654 USFS | |
| **BASIN 78** | 78-10655 USFS | |
| | 78-10656 USFS | |

EXHIBIT B
Non-Permittee Objections

| **B32** | 33-10864 | 33-10971 | 37-02961 | 37-03072 | 37-07703 |
|---|---|---|---|---|---|
| 32-04005 | 33-10865 | 33-10972 | 37-02964 | 37-03073 | 37-07704 |
| 32-04015 | 33-10866 | 33-10973 | 37-02967 | 37-03074 | 37-07705 |
| 32-04028 | 33-10867 | 33-10974 | 37-02969 | 37-03077 | 37-07706 |
| 32-04029 | 33-10868 | 33-10975 | 37-02970 | 37-03078 | 37-07831 |
| 32-11250 | 33-10869 | 33-10976 | 37-02971 | 37-03079 | 37-07886 |
| | 33-10870 | 33-10977 | 37-02973 | 37-03080 | 37-07887 |
| **B33** | 33-10871 | 33-10978 | 37-02982 | 37-03083 | 37-07888 |
| 33-07085 | 33-10873 | 33-10979 | 37-02984 | 37-03087 | 37-07930 |
| 33-07149 | 33-10930 | | 37-02986 | 37-03092 | 37-07960 |
| 33-07150 | 33-10931 | **B37** | 37-02988 | 37-03098 | 37-07962 |
| 33-07157 | 33-10932 | 37-02818 | 37-02989 | 37-03099 | 37-07964 |
| 33-07166 | 33-10942 | 37-02831 | 37-02995 | 37-03102 | 37-07965 |
| 33-07168 | 33-10943 | 37-02832 | 37-02996 | 37-03103 | 37-07967 |
| 33-07222 | 33-10944 | 37-02845 | 37-02997 | 37-03104 | 37-07973 |
| 33-07223 | 33-10945 | 37-02868 | 37-02999 | 37-03105 | 37-07976 |
| 33-07224 | 33-10946 | 37-02871 | 37-03001 | 37-03106 | 37-07977 |
| 33-07225 | 33-10948 | 37-02874 | 37-03012 | 37-03108 | 37-07978 |
| 33-10841 | 33-10949 | 37-02888 | 37-03014 | 37-03110 | 37-07979 |
| 33-10842 | 33-10950 | 37-02892 | 37-03016 | 37-03112 | 37-07980 |
| 33-10843 | 33-10951 | 37-02893 | 37-03021 | 37-03114 | 37-07981 |
| 33-10844 | 33-10952 | 37-02894 | 37-03029 | 37-03120 | 37-07983 |
| 33-10845 | 33-10953 | 37-02900 | 37-03030 | 37-03135 | 37-08016 |
| 33-10846 | 33-10954 | 37-02901 | 37-03033 | 37-03136 | 37-08025 |
| 33-10847 | 33-10955 | 37-02903 | 37-03034 | 37-03138 | 37-08040 |
| 33-10848 | 33-10956 | 37-02907 | 37-03035 | 37-03149 | 37-08041 |
| 33-10849 | 33-10957 | 37-02909 | 37-03036 | 37-03150 | 37-08043 |
| 33-10850 | 33-10958 | 37-02910 | 37-03040 | 37-03153 | 37-08044 |
| 33-10851 | 33-10959 | 37-02911 | 37-03041 | 37-03154 | 37-08045 |
| 33-10852 | 33-10960 | 37-02912 | 37-03042 | 37-04259 | 37-08047 |
| 33-10853 | 33-10961 | 37-02936 | 37-03046 | 37-04260 | 37-08048 |
| 33-10854 | 33-10962 | 37-02940 | 37-03047 | 37-04388 | 37-08050 |
| 33-10856 | 33-10963 | 37-02943 | 37-03048 | 37-07133 | 37-08051 |
| 33-10857 | 33-10964 | 37-02944 | 37-03049 | 37-07134 | 37-08053 |
| 33-10858 | 33-10965 | 37-02946 | 37-03050 | 37-07135 | 37-08155 |
| 33-10859 | 33-10966 | 37-02947 | 37-03052 | 37-07144 | 37-08156 |
| 33-10860 | 33-10967 | 37-02952 | 37-03060 | 37-07145 | 37-08161 |
| 33-10861 | 33-10968 | 37-02957 | 37-03061 | 37-07186 | 37-08167 |
| 33-10862 | 33-10969 | 37-02958 | 37-03062 | 37-07187 | 37-08185 |
| 33-10863 | 33-10970 | 37-02960 | 37-03066 | 37-07188 | 37-08186 |

EXHIBIT B
Non-Permittee Objections

| | | | | | |
|---|---|---|---|---|---|
| 37-08190 | 37-13456 | 37-13554 | 37-13600 | 37-13654 | 37-13722 |
| 37-08229 | 37-13462 | 37-13555 | 37-13601 | 37-13656 | 37-13723 |
| 37-08231 | 37-13463 | 37-13560 | 37-13602 | 37-13658 | 37-13724 |
| 37-08232 | 37-13470 | 37-13561 | 37-13603 | 37-13659 | 37-13726 |
| 37-08233 | 37-13471 | 37-13562 | 37-13604 | 37-13661 | 37-13727 |
| 37-08234 | 37-13475 | 37-13563 | 37-13605 | 37-13662 | 37-13728 |
| 37-08236 | 37-13480 | 37-13564 | 37-13606 | 37-13663 | 37-13729 |
| 37-08237 | 37-13481 | 37-13565 | 37-13607 | 37-13666 | 37-13730 |
| 37-08239 | 37-13484 | 37-13566 | 37-13608 | 37-13667 | 37-13731 |
| 37-08240 | 37-13485 | 37-13567 | 37-13609 | 37-13668 | 37-13732 |
| 37-08244 | 37-13486 | 37-13568 | 37-13610 | 37-13669 | 37-13733 |
| 37-08245 | 37-13487 | 37-13569 | 37-13611 | 37-13670 | 37-13734 |
| 37-08247 | 37-13488 | 37-13571 | 37-13612 | 37-13671 | 37-13735 |
| 37-08290 | 37-13489 | 37-13572 | 37-13613 | 37-13672 | 37-13737 |
| 37-08300 | 37-13490 | 37-13573 | 37-13614 | 37-13673 | 37-13738 |
| 37-08312 | 37-13491 | 37-13574 | 37-13615 | 37-13674 | 37-13739 |
| 37-08313 | 37-13492 | 37-13575 | 37-13616 | 37-13677 | 37-13767 |
| 37-08314 | 37-13493 | 37-13576 | 37-13618 | 37-13678 | 37-13768 |
| 37-08315 | 37-13494 | 37-13577 | 37-13620 | 37-13679 | 37-14288 |
| 37-08316 | 37-13495 | 37-13578 | 37-13621 | 37-13680 | 37-14303 |
| 37-08317 | 37-13496 | 37-13579 | 37-13622 | 37-13681 | 37-14304 |
| 37-08318 | 37-13498 | 37-13580 | 37-13623 | 37-13683 | 37-14305 |
| 37-08320 | 37-13499 | 37-13581 | 37-13629 | 37-13684 | 37-14306 |
| 37-08321 | 37-13500 | 37-13582 | 37-13630 | 37-13685 | 37-14307 |
| 37-08524 | 37-13501 | 37-13583 | 37-13631 | 37-13687 | 37-14308 |
| 37-12192 | 37-13503 | 37-13584 | 37-13632 | 37-13688 | 37-14309 |
| 37-13430 | 37-13513 | 37-13586 | 37-13633 | 37-13689 | 37-14310 |
| 37-13431 | 37-13514 | 37-13587 | 37-13634 | 37-13690 | 37-14311 |
| 37-13432 | 37-13520 | 37-13588 | 37-13635 | 37-13691 | 37-14312 |
| 37-13433 | 37-13521 | 37-13589 | 37-13636 | 37-13692 | 37-14313 |
| 37-13434 | 37-13524 | 37-13590 | 37-13637 | 37-13694 | 37-14314 |
| 37-13441 | 37-13532 | 37-13591 | 37-13638 | 37-13695 | 37-14315 |
| 37-13443 | 37-13543 | 37-13592 | 37-13639 | 37-13703 | 37-14346 |
| 37-13445 | 37-13544 | 37-13593 | 37-13641 | 37-13704 | 37-14348 |
| 37-13448 | 37-13546 | 37-13594 | 37-13642 | 37-13706 | 37-14349 |
| 37-13449 | 37-13547 | 37-13595 | 37-13644 | 37-13707 | 37-14351 |
| 37-13451 | 37-13549 | 37-13596 | 37-13645 | 37-13708 | 37-14352 |
| 37-13453 | 37-13550 | 37-13597 | 37-13646 | 37-13713 | 37-14353 |
| 37-13454 | 37-13551 | 37-13598 | 37-13647 | 37-13714 | 37-14355 |
| 37-13455 | 37-13552 | 37-13599 | 37-13653 | 37-13721 | 37-14357 |

EXHIBIT B
Non-Permittee Objections

| | | | | | |
|---|---|---|---|---|---|
| 37-14358 | 37-14404 | 37-14522 | 37-14618 | 37-14886 | 37-15010 |
| 37-14359 | 37-14405 | 37-14524 | 37-14620 | 37-14888 | 37-15011 |
| 37-14360 | 37-14406 | 37-14526 | 37-14623 | 37-14889 | 37-15013 |
| 37-14362 | 37-14407 | 37-14530 | 37-14624 | 37-14890 | 37-15014 |
| 37-14363 | 37-14408 | 37-14531 | 37-14625 | 37-14895 | 37-15015 |
| 37-14364 | 37-14409 | 37-14532 | 37-14626 | 37-14896 | 37-15020 |
| 37-14365 | 37-14411 | 37-14534 | 37-14631 | 37-14898 | 37-15023 |
| 37-14366 | 37-14412 | 37-14535 | 37-14656 | 37-14900 | 37-15025 |
| 37-14367 | 37-14413 | 37-14539 | 37-14657 | 37-14902 | 37-15026 |
| 37-14368 | 37-14414 | 37-14540 | 37-14658 | 37-14903 | 37-15029 |
| 37-14369 | 37-14415 | 37-14541 | 37-14661 | 37-14904 | 37-15031 |
| 37-14370 | 37-14438 | 37-14543 | 37-14662 | 37-14905 | 37-15032 |
| 37-14371 | 37-14440 | 37-14544 | 37-14663 | 37-14906 | 37-15034 |
| 37-14372 | 37-14441 | 37-14545 | 37-14664 | 37-14907 | 37-15035 |
| 37-14373 | 37-14442 | 37-14550 | 37-14666 | 37-14911 | 37-15055 |
| 37-14374 | 37-14467 | 37-14558 | 37-14677 | 37-14912 | 37-15056 |
| 37-14376 | 37-14468 | 37-14559 | 37-14681 | 37-14914 | 37-15063 |
| 37-14377 | 37-14469 | 37-14560 | 37-14735 | 37-14915 | 37-15064 |
| 37-14379 | 37-14470 | 37-14562 | 37-14736 | 37-14916 | 37-15065 |
| 37-14380 | 37-14471 | 37-14563 | 37-14737 | 37-14917 | 37-15066 |
| 37-14381 | 37-14472 | 37-14565 | 37-14738 | 37-14919 | 37-15071 |
| 37-14382 | 37-14487 | 37-14567 | 37-14739 | 37-14923 | 37-15072 |
| 37-14383 | 37-14490 | 37-14568 | 37-14742 | 37-14924 | 37-15079 |
| 37-14384 | 37-14491 | 37-14570 | 37-14744 | 37-14925 | 37-15086 |
| 37-14385 | 37-14493 | 37-14572 | 37-14745 | 37-14926 | 37-15089 |
| 37-14386 | 37-14494 | 37-14573 | 37-14746 | 37-14927 | 37-15114 |
| 37-14387 | 37-14495 | 37-14575 | 37-14747 | 37-14929 | 37-15115 |
| 37-14388 | 37-14496 | 37-14576 | 37-14748 | 37-14937 | 37-15141 |
| 37-14389 | 37-14497 | 37-14578 | 37-14749 | 37-14940 | 37-15143 |
| 37-14390 | 37-14498 | 37-14579 | 37-14750 | 37-14941 | 37-15145 |
| 37-14391 | 37-14501 | 37-14606 | 37-14751 | 37-14942 | 37-15166 |
| 37-14392 | 37-14502 | 37-14609 | 37-14752 | 37-14968 | 37-15206 |
| 37-14393 | 37-14503 | 37-14610 | 37-14766 | 37-14973 | 37-15210 |
| 37-14395 | 37-14505 | 37-14611 | 37-14779 | 37-14974 | 37-15211 |
| 37-14396 | 37-14507 | 37-14612 | 37-14781 | 37-14976 | 37-15212 |
| 37-14399 | 37-14508 | 37-14613 | 37-14864 | 37-14985 | 37-15217 |
| 37-14400 | 37-14510 | 37-14614 | 37-14874 | 37-14993 | 37-15220 |
| 37-14401 | 37-14511 | 37-14615 | 37-14876 | 37-14999 | 37-15226 |
| 37-14402 | 37-14512 | 37-14616 | 37-14880 | 37-15008 | 37-15229 |
| 37-14403 | 37-14520 | 37-14617 | 37-14885 | 37-15009 | 37-15239 |

EXHIBIT B
Non-Permittee Objections

| | | | | | |
|---|---|---|---|---|---|
| 37-15240 | 37-15473 | 37-15638 | 37-15723 | 37-15861 | 37-15953 |
| 37-15243 | 37-15474 | 37-15640 | 37-15724 | 37-15862 | 37-15954 |
| 37-15244 | 37-15477 | 37-15641 | 37-15725 | 37-15863 | 37-15955 |
| 37-15279 | 37-15478 | 37-15643 | 37-15727 | 37-15868 | 37-15956 |
| 37-15281 | 37-15479 | 37-15644 | 37-15728 | 37-15869 | 37-15960 |
| 37-15282 | 37-15494 | 37-15645 | 37-15730 | 37-15870 | 37-15961 |
| 37-15283 | 37-15498 | 37-15646 | 37-15731 | 37-15872 | 37-15964 |
| 37-15284 | 37-15505 | 37-15647 | 37-15734 | 37-15873 | 37-15965 |
| 37-15303 | 37-15523 | 37-15649 | 37-15735 | 37-15876 | 37-15967 |
| 37-15304 | 37-15524 | 37-15652 | 37-15736 | 37-15877 | 37-15968 |
| 37-15305 | 37-15588 | 37-15654 | 37-15737 | 37-15878 | 37-15969 |
| 37-15306 | 37-15589 | 37-15655 | 37-15738 | 37-15879 | 37-15970 |
| 37-15307 | 37-15590 | 37-15661 | 37-15739 | 37-15880 | 37-15975 |
| 37-15326 | 37-15591 | 37-15662 | 37-15740 | 37-15881 | 37-15983 |
| 37-15327 | 37-15592 | 37-15663 | 37-15745 | 37-15883 | 37-15984 |
| 37-15328 | 37-15593 | 37-15673 | 37-15748 | 37-15884 | 37-15987 |
| 37-15329 | 37-15594 | 37-15674 | 37-15750 | 37-15886 | 37-15994 |
| 37-15330 | 37-15599 | 37-15675 | 37-15752 | 37-15887 | 37-15996 |
| 37-15331 | 37-15600 | 37-15677 | 37-15753 | 37-15888 | 37-16000 |
| 37-15333 | 37-15602 | 37-15679 | 37-15761 | 37-15889 | 37-16002 |
| 37-15337 | 37-15605 | 37-15680 | 37-15762 | 37-15891 | 37-16004 |
| 37-15341 | 37-15606 | 37-15681 | 37-15763 | 37-15892 | 37-16006 |
| 37-15363 | 37-15607 | 37-15684 | 37-15764 | 37-15893 | 37-16009 |
| 37-15366 | 37-15608 | 37-15685 | 37-15765 | 37-15895 | 37-16010 |
| 37-15367 | 37-15610 | 37-15687 | 37-15769 | 37-15896 | 37-16012 |
| 37-15368 | 37-15612 | 37-15688 | 37-15771 | 37-15897 | 37-16034 |
| 37-15386 | 37-15613 | 37-15690 | 37-15772 | 37-15898 | 37-16035 |
| 37-15430 | 37-15614 | 37-15691 | 37-15773 | 37-15899 | 37-16036 |
| 37-15433 | 37-15616 | 37-15692 | 37-15777 | 37-15905 | 37-16037 |
| 37-15436 | 37-15619 | 37-15694 | 37-15778 | 37-15910 | 37-16038 |
| 37-15438 | 37-15622 | 37-15696 | 37-15780 | 37-15911 | 37-16039 |
| 37-15442 | 37-15623 | 37-15701 | 37-15781 | 37-15914 | 37-16040 |
| 37-15443 | 37-15624 | 37-15711 | 37-15782 | 37-15916 | 37-16041 |
| 37-15460 | 37-15625 | 37-15712 | 37-15783 | 37-15918 | 37-16042 |
| 37-15461 | 37-15627 | 37-15713 | 37-15792 | 37-15928 | 37-16043 |
| 37-15463 | 37-15630 | 37-15714 | 37-15795 | 37-15934 | 37-16044 |
| 37-15465 | 37-15631 | 37-15716 | 37-15803 | 37-15939 | 37-16045 |
| 37-15466 | 37-15633 | 37-15718 | 37-15858 | 37-15946 | 37-16046 |
| 37-15467 | 37-15635 | 37-15721 | 37-15859 | 37-15950 | 37-16047 |
| 37-15470 | 37-15636 | 37-15722 | 37-15860 | 37-15952 | 37-16048 |

EXHIBIT B
Non-Permittee Objections

| | | | | | |
|---|---|---|---|---|---|
| 37-16049 | 37-16099 | 37-16462 | 37-16629 | 37-16833 | 37-16961 |
| 37-16050 | 37-16106 | 37-16478 | 37-16631 | 37-16859 | 37-16975 |
| 37-16051 | 37-16110 | 37-16479 | 37-16639 | 37-16863 | 37-16982 |
| 37-16052 | 37-16113 | 37-16482 | 37-16641 | 37-16864 | 37-16992 |
| 37-16053 | 37-16118 | 37-16485 | 37-16651 | 37-16873 | 37-16996 |
| 37-16054 | 37-16124 | 37-16487 | 37-16657 | 37-16874 | 37-16998 |
| 37-16055 | 37-16128 | 37-16488 | 37-16659 | 37-16875 | 37-17000 |
| 37-16056 | 37-16130 | 37-16489 | 37-16669 | 37-16879 | 37-17038 |
| 37-16057 | 37-16131 | 37-16490 | 37-16671 | 37-16884 | 37-17039 |
| 37-16058 | 37-16132 | 37-16494 | 37-16673 | 37-16887 | 37-17048 |
| 37-16059 | 37-16136 | 37-16495 | 37-16675 | 37-16890 | 37-17049 |
| 37-16060 | 37-16137 | 37-16498 | 37-16677 | 37-16892 | 37-17050 |
| 37-16061 | 37-16140 | 37-16506 | 37-16679 | 37-16893 | 37-17051 |
| 37-16062 | 37-16142 | 37-16512 | 37-16681 | 37-16898 | 37-17073 |
| 37-16063 | 37-16143 | 37-16520 | 37-16685 | 37-16899 | 37-17074 |
| 37-16064 | 37-16144 | 37-16521 | 37-16697 | 37-16900 | 37-17075 |
| 37-16065 | 37-16159 | 37-16522 | 37-16701 | 37-16905 | 37-17077 |
| 37-16066 | 37-16162 | 37-16526 | 37-16703 | 37-16906 | 37-17089 |
| 37-16067 | 37-16167 | 37-16540 | 37-16705 | 37-16907 | 37-17095 |
| 37-16068 | 37-16169 | 37-16541 | 37-16735 | 37-16908 | 37-17096 |
| 37-16070 | 37-16174 | 37-16542 | 37-16739 | 37-16909 | 37-17098 |
| 37-16071 | 37-16175 | 37-16543 | 37-16741 | 37-16911 | 37-17104 |
| 37-16072 | 37-16176 | 37-16544 | 37-16753 | 37-16914 | 37-17106 |
| 37-16073 | 37-16193 | 37-16545 | 37-16755 | 37-16915 | 37-17110 |
| 37-16074 | 37-16228 | 37-16546 | 37-16757 | 37-16916 | 37-17115 |
| 37-16075 | 37-16235 | 37-16559 | 37-16759 | 37-16921 | 37-17117 |
| 37-16076 | 37-16240 | 37-16565 | 37-16763 | 37-16922 | 37-17120 |
| 37-16077 | 37-16241 | 37-16567 | 37-16765 | 37-16923 | 37-17121 |
| 37-16078 | 37-16242 | 37-16569 | 37-16769 | 37-16924 | 37-17128 |
| 37-16080 | 37-16243 | 37-16571 | 37-16781 | 37-16925 | 37-17129 |
| 37-16081 | 37-16246 | 37-16577 | 37-16791 | 37-16945 | 37-17132 |
| 37-16083 | 37-16250 | 37-16579 | 37-16799 | 37-16946 | 37-17133 |
| 37-16084 | 37-16297 | 37-16593 | 37-16805 | 37-16947 | 37-17136 |
| 37-16088 | 37-16340 | 37-16599 | 37-16807 | 37-16949 | 37-17137 |
| 37-16089 | 37-16388 | 37-16603 | 37-16809 | 37-16950 | 37-17138 |
| 37-16090 | 37-16389 | 37-16605 | 37-16811 | 37-16951 | 37-17139 |
| 37-16091 | 37-16392 | 37-16607 | 37-16813 | 37-16952 | 37-17140 |
| 37-16092 | 37-16427 | 37-16611 | 37-16825 | 37-16953 | 37-17142 |
| 37-16093 | 37-16451 | 37-16615 | 37-16827 | 37-16958 | 37-17143 |
| 37-16097 | 37-16452 | 37-16627 | 37-16829 | 37-16959 | 37-17145 |

EXHIBIT B
Non-Permittee Objections

| | | | | | |
|---|---|---|---|---|---|
| 37-17146 | 37-17247 | 37-17406 | 37-17453 | 37-17539 | 37-17630 |
| 37-17147 | 37-17258 | 37-17407 | 37-17454 | 37-17542 | 37-17632 |
| 37-17149 | 37-17287 | 37-17408 | 37-17455 | 37-17543 | 37-17637 |
| 37-17150 | 37-17289 | 37-17410 | 37-17456 | 37-17544 | 37-17646 |
| 37-17151 | 37-17291 | 37-17411 | 37-17457 | 37-17545 | 37-17648 |
| 37-17152 | 37-17292 | 37-17412 | 37-17458 | 37-17549 | 37-17649 |
| 37-17153 | 37-17293 | 37-17413 | 37-17459 | 37-17551 | 37-17661 |
| 37-17154 | 37-17295 | 37-17414 | 37-17460 | 37-17566 | 37-17663 |
| 37-17155 | 37-17299 | 37-17415 | 37-17461 | 37-17568 | 37-17665 |
| 37-17157 | 37-17301 | 37-17416 | 37-17463 | 37-17570 | 37-17666 |
| 37-17161 | 37-17302 | 37-17417 | 37-17464 | 37-17571 | 37-17668 |
| 37-17162 | 37-17313 | 37-17418 | 37-17465 | 37-17573 | 37-17669 |
| 37-17163 | 37-17314 | 37-17419 | 37-17466 | 37-17574 | 37-17670 |
| 37-17164 | 37-17315 | 37-17420 | 37-17467 | 37-17575 | 37-17675 |
| 37-17165 | 37-17316 | 37-17421 | 37-17469 | 37-17576 | 37-17707 |
| 37-17166 | 37-17322 | 37-17422 | 37-17473 | 37-17577 | 37-17708 |
| 37-17167 | 37-17325 | 37-17423 | 37-17476 | 37-17578 | 37-17710 |
| 37-17168 | 37-17333 | 37-17424 | 37-17477 | 37-17579 | 37-17711 |
| 37-17173 | 37-17335 | 37-17427 | 37-17478 | 37-17580 | 37-17726 |
| 37-17174 | 37-17336 | 37-17428 | 37-17481 | 37-17582 | 37-17748 |
| 37-17178 | 37-17338 | 37-17429 | 37-17485 | 37-17583 | 37-17752 |
| 37-17179 | 37-17339 | 37-17430 | 37-17486 | 37-17584 | 37-17754 |
| 37-17180 | 37-17341 | 37-17431 | 37-17488 | 37-17587 | 37-17755 |
| 37-17181 | 37-17343 | 37-17432 | 37-17494 | 37-17588 | 37-17756 |
| 37-17183 | 37-17346 | 37-17433 | 37-17501 | 37-17591 | 37-17757 |
| 37-17184 | 37-17349 | 37-17434 | 37-17506 | 37-17594 | 37-17765 |
| 37-17192 | 37-17350 | 37-17436 | 37-17507 | 37-17597 | 37-17766 |
| 37-17194 | 37-17351 | 37-17438 | 37-17510 | 37-17598 | 37-17767 |
| 37-17196 | 37-17352 | 37-17439 | 37-17511 | 37-17601 | 37-17768 |
| 37-17197 | 37-17354 | 37-17440 | 37-17514 | 37-17602 | 37-17770 |
| 37-17198 | 37-17355 | 37-17441 | 37-17516 | 37-17603 | 37-17771 |
| 37-17208 | 37-17356 | 37-17442 | 37-17518 | 37-17604 | 37-17774 |
| 37-17209 | 37-17357 | 37-17443 | 37-17521 | 37-17609 | 37-17776 |
| 37-17210 | 37-17358 | 37-17444 | 37-17522 | 37-17610 | 37-17778 |
| 37-17217 | 37-17359 | 37-17445 | 37-17524 | 37-17615 | 37-17779 |
| 37-17218 | 37-17373 | 37-17446 | 37-17525 | 37-17624 | 37-17780 |
| 37-17220 | 37-17391 | 37-17447 | 37-17530 | 37-17626 | 37-17795 |
| 37-17221 | 37-17397 | 37-17448 | 37-17533 | 37-17627 | 37-17796 |
| 37-17244 | 37-17402 | 37-17450 | 37-17534 | 37-17628 | 37-17805 |
| 37-17245 | 37-17405 | 37-17451 | 37-17538 | 37-17629 | 37-17807 |

## EXHIBIT B
Non-Permittee Objections

| | | | | | |
|---|---|---|---|---|---|
| 37-17808 | 37-17866 | 37-17942 | 37-18447 | 37-19172 | 37-19302 |
| 37-17809 | 37-17867 | 37-17943 | 37-18449 | 37-19175 | 37-19303 |
| 37-17810 | 37-17868 | 37-17944 | 37-18458 | 37-19176 | 37-19304 |
| 37-17811 | 37-17870 | 37-17945 | 37-18459 | 37-19177 | 37-19307 |
| 37-17813 | 37-17873 | 37-17946 | 37-18466 | 37-19178 | 37-19308 |
| 37-17818 | 37-17874 | 37-17947 | 37-18476 | 37-19182 | 37-19309 |
| 37-17819 | 37-17875 | 37-17948 | 37-18477 | 37-19183 | 37-19310 |
| 37-17824 | 37-17876 | 37-17949 | 37-18479 | 37-19184 | 37-19311 |
| 37-17825 | 37-17877 | 37-17950 | 37-18481 | 37-19193 | 37-19312 |
| 37-17826 | 37-17878 | 37-17954 | 37-18496 | 37-19194 | 37-19313 |
| 37-17827 | 37-17881 | 37-17955 | 37-18498 | 37-19242 | 37-19314 |
| 37-17829 | 37-17882 | 37-17956 | 37-18501 | 37-19246 | 37-19318 |
| 37-17836 | 37-17884 | 37-17958 | 37-18502 | 37-19252 | 37-19319 |
| 37-17837 | 37-17885 | 37-17960 | 37-18505 | 37-19256 | 37-19320 |
| 37-17838 | 37-17891 | 37-17961 | 37-18592 | 37-19259 | 37-19321 |
| 37-17839 | 37-17893 | 37-17962 | 37-18593 | 37-19275 | 37-19322 |
| 37-17840 | 37-17895 | 37-17963 | 37-18605 | 37-19276 | 37-19323 |
| 37-17841 | 37-17897 | 37-17965 | 37-18608 | 37-19277 | 37-19324 |
| 37-17843 | 37-17904 | 37-17967 | 37-18619 | 37-19278 | 37-19355 |
| 37-17844 | 37-17908 | 37-17968 | 37-18621 | 37-19279 | 37-19359 |
| 37-17845 | 37-17909 | 37-17969 | 37-18622 | 37-19280 | 37-19360 |
| 37-17846 | 37-17911 | 37-17970 | 37-18637 | 37-19281 | 37-19364 |
| 37-17847 | 37-17912 | 37-17973 | 37-18639 | 37-19282 | 37-19365 |
| 37-17848 | 37-17921 | 37-17980 | 37-18640 | 37-19283 | 37-19366 |
| 37-17849 | 37-17922 | 37-17990 | 37-18642 | 37-19284 | 37-19367 |
| 37-17850 | 37-17923 | 37-17993 | 37-18643 | 37-19285 | 37-19368 |
| 37-17851 | 37-17924 | 37-17999 | 37-18644 | 37-19286 | 37-19380 |
| 37-17852 | 37-17925 | 37-18096 | 37-18646 | 37-19287 | 37-19382 |
| 37-17853 | 37-17926 | 37-18141 | 37-18647 | 37-19288 | 37-19386 |
| 37-17854 | 37-17927 | 37-18142 | 37-18648 | 37-19290 | 37-19392 |
| 37-17855 | 37-17928 | 37-18143 | 37-18650 | 37-19291 | 37-19394 |
| 37-17856 | 37-17929 | 37-18144 | 37-18652 | 37-19292 | 37-19395 |
| 37-17857 | 37-17931 | 37-18155 | 37-18653 | 37-19293 | 37-19396 |
| 37-17858 | 37-17932 | 37-18284 | 37-18654 | 37-19294 | 37-19397 |
| 37-17860 | 37-17933 | 37-18387 | 37-18655 | 37-19296 | 37-19400 |
| 37-17861 | 37-17934 | 37-18388 | 37-19114 | 37-19297 | 37-19406 |
| 37-17862 | 37-17937 | 37-18420 | 37-19161 | 37-19298 | 37-19407 |
| 37-17863 | 37-17938 | 37-18432 | 37-19162 | 37-19299 | 37-19412 |
| 37-17864 | 37-17939 | 37-18435 | 37-19170 | 37-19300 | 37-19413 |
| 37-17865 | 37-17941 | 37-18446 | 37-19171 | 37-19301 | 37-19414 |

EXHIBIT B
Non-Permittee Objections

| | | | | | |
|---|---|---|---|---|---|
| 37-19415 | 37-19580 | 37-19871 | 37-19925 | 37-19971 | 37-20011 |
| 37-19418 | 37-19582 | 37-19872 | 37-19929 | 37-19972 | 37-20012 |
| 37-19419 | 37-19584 | 37-19874 | 37-19930 | 37-19973 | 37-20013 |
| 37-19420 | 37-19595 | 37-19875 | 37-19931 | 37-19974 | 37-20014 |
| 37-19422 | 37-19602 | 37-19877 | 37-19932 | 37-19975 | 37-20015 |
| 37-19423 | 37-19605 | 37-19889 | 37-19936 | 37-19976 | 37-20016 |
| 37-19424 | 37-19607 | 37-19890 | 37-19937 | 37-19977 | 37-20017 |
| 37-19425 | 37-19612 | 37-19891 | 37-19938 | 37-19978 | 37-20018 |
| 37-19426 | 37-19617 | 37-19892 | 37-19939 | 37-19979 | 37-20019 |
| 37-19427 | 37-19621 | 37-19893 | 37-19940 | 37-19980 | 37-20020 |
| 37-19430 | 37-19643 | 37-19894 | 37-19941 | 37-19981 | 37-20021 |
| 37-19431 | 37-19677 | 37-19895 | 37-19942 | 37-19982 | 37-20022 |
| 37-19432 | 37-19678 | 37-19896 | 37-19943 | 37-19983 | 37-20023 |
| 37-19434 | 37-19679 | 37-19897 | 37-19944 | 37-19984 | 37-20024 |
| 37-19437 | 37-19680 | 37-19898 | 37-19945 | 37-19985 | 37-20025 |
| 37-19463 | 37-19681 | 37-19899 | 37-19946 | 37-19986 | 37-20026 |
| 37-19464 | 37-19683 | 37-19900 | 37-19947 | 37-19987 | 37-20027 |
| 37-19465 | 37-19685 | 37-19901 | 37-19948 | 37-19988 | 37-20028 |
| 37-19466 | 37-19687 | 37-19902 | 37-19949 | 37-19989 | 37-20030 |
| 37-19471 | 37-19689 | 37-19903 | 37-19950 | 37-19990 | 37-20031 |
| 37-19472 | 37-19690 | 37-19904 | 37-19951 | 37-19991 | 37-20032 |
| 37-19473 | 37-19849 | 37-19906 | 37-19952 | 37-19992 | 37-20033 |
| 37-19474 | 37-19850 | 37-19907 | 37-19953 | 37-19993 | 37-20034 |
| 37-19475 | 37-19852 | 37-19908 | 37-19954 | 37-19994 | 37-20042 |
| 37-19477 | 37-19853 | 37-19909 | 37-19955 | 37-19995 | 37-20044 |
| 37-19502 | 37-19854 | 37-19910 | 37-19956 | 37-19996 | 37-20045 |
| 37-19503 | 37-19857 | 37-19911 | 37-19957 | 37-19997 | 37-20048 |
| 37-19504 | 37-19858 | 37-19912 | 37-19958 | 37-19998 | 37-20049 |
| 37-19526 | 37-19859 | 37-19913 | 37-19959 | 37-19999 | 37-20052 |
| 37-19527 | 37-19860 | 37-19914 | 37-19960 | 37-20000 | 37-20061 |
| 37-19528 | 37-19861 | 37-19915 | 37-19961 | 37-20001 | 37-20063 |
| 37-19550 | 37-19862 | 37-19916 | 37-19962 | 37-20002 | 37-20066 |
| 37-19551 | 37-19863 | 37-19917 | 37-19963 | 37-20003 | 37-20072 |
| 37-19552 | 37-19864 | 37-19918 | 37-19964 | 37-20004 | 37-20073 |
| 37-19553 | 37-19865 | 37-19919 | 37-19965 | 37-20005 | 37-20074 |
| 37-19573 | 37-19866 | 37-19920 | 37-19966 | 37-20006 | 37-20076 |
| 37-19574 | 37-19867 | 37-19921 | 37-19967 | 37-20007 | 37-20078 |
| 37-19575 | 37-19868 | 37-19922 | 37-19968 | 37-20008 | 37-20079 |
| 37-19576 | 37-19869 | 37-19923 | 37-19969 | 37-20009 | 37-20081 |
| 37-19578 | 37-19870 | 37-19924 | 37-19970 | 37-20010 | 37-20085 |

## EXHIBIT B
### Non-Permittee Objections

| | | | | | |
|---|---|---|---|---|---|
| 37-20086 | 37-20176 | 67-02418 | 67-04403 | 67-07092 | 67-11782 |
| 37-20087 | 37-20177 | 67-02419 | 67-04404 | 67-07093 | 67-11783 |
| 37-20088 | 37-20178 | 67-02420 | 67-04406 | 67-07094 | 67-11785 |
| 37-20090 | 37-20179 | 67-02423 | 67-04407 | 67-07096 | 67-11786 |
| 37-20098 | 37-20182 | 67-02424 | 67-04408 | 67-07098 | 67-11787 |
| 37-20100 | 37-20183 | 67-02426 | 67-04427 | 67-07099 | 67-11788 |
| 37-20101 | 37-20186 | 67-04350 | 67-04428 | 67-07121 | 67-11790 |
| 37-20104 | 37-20193 | 67-04351 | 67-04429 | 67-07176 | 67-11791 |
| 37-20105 | 37-20195 | 67-04356 | 67-04431 | 67-07218 | 67-11792 |
| 37-20110 | 37-20196 | 67-04357 | 67-04432 | 67-07246 | 67-11793 |
| 37-20111 | 37-20197 | 67-04358 | 67-04439 | 67-07262 | 67-11794 |
| 37-20112 | 37-20198 | 67-04359 | 67-04440 | 67-07267 | 67-11795 |
| 37-20113 | 37-20199 | 67-04363 | 67-04441 | 67-07268 | 67-11797 |
| 37-20115 | 37-20203 | 67-04365 | 67-04442 | 67-07269 | 67-11799 |
| 37-20116 | 37-20204 | 67-04366 | 67-04443A | 67-07270 | 67-11800 |
| 37-20119 | 37-20205 | 67-04371 | 67-04446 | 67-07552 | 67-11801 |
| 37-20120 | 37-20206 | 67-04372 | 67-04447 | 67-07613 | 67-11802 |
| 37-20122 | 37-20218 | 67-04373 | 67-04476 | 67-07616 | 67-11803 |
| 37-20123 | 37-20227 | 67-04374 | 67-04477 | 67-07640 | 67-11804 |
| 37-20131 | 37-20228 | 67-04375 | 67-04481 | 67-07641 | 67-11805 |
| 37-20133 | 37-20247 | 67-04377 | 67-04482 | 67-07642 | 67-11806 |
| 37-20134 | 37-20249 | 67-04378 | 67-04502 | 67-07652 | 67-11807 |
| 37-20138 | 37-20250 | 67-04379 | 67-04505 | 67-07657 | 67-11808 |
| 37-20141 | 37-20251 | 67-04380 | 67-04506 | 67-07658 | 67-11811 |
| 37-20142 | 37-20253 | 67-04381 | 67-04507 | 67-07659 | 67-11812 |
| 37-20143 | 37-20257 | 67-04383 | 67-04521 | 67-07661 | 67-11815 |
| 37-20144 | 37-20258 | 67-04385 | 67-04526 | 67-07662 | 67-11816 |
| 37-20145 | 37-20262 | 67-04386 | 67-04528 | 67-07663 | 67-11817 |
| 37-20147 | 37-20263 | 67-04388 | 67-04582 | 67-07664 | 67-11818 |
| 37-20149 | | 67-04389 | 67-04583 | 67-07665 | 67-11819 |
| 37-20150 | **B41** | 67-04390 | 67-07077 | 67-07670 | 67-11820 |
| 37-20152 | 41-10228 | 67-04391 | 67-07078 | 67-07675 | 67-11821 |
| 37-20156 | | 67-04393 | 67-07079 | 67-07682 | 67-11822 |
| 37-20157 | **B67** | 67-04394 | 67-07081 | 67-07683 | 67-11823 |
| 37-20158 | 67-02387 | 67-04395 | 67-07082 | 67-07719 | 67-11824 |
| 37-20163 | 67-02388 | 67-04396 | 67-07083 | 67-07743 | 67-11825 |
| 37-20164 | 67-02414 | 67-04398 | 67-07084 | 67-07745 | 67-11826 |
| 37-20165 | 67-02415 | 67-04399 | 67-07085 | 67-07832 | 67-11827 |
| 37-20173 | 67-02416 | 67-04400 | 67-07087 | 67-11780 | 67-11829 |
| 37-20174 | 67-02417 | 67-04401 | 67-07090 | 67-11781 | 67-11830 |

EXHIBIT B
Non-Permittee Objections

| | | | | | |
|---|---|---|---|---|---|
| 67-11831 | 67-11883 | 67-11937 | 67-11980 | 67-12024 | 67-12073 |
| 67-11832 | 67-11884 | 67-11938 | 67-11982 | 67-12025 | 67-12074 |
| 67-11833 | 67-11885 | 67-11939 | 67-11983 | 67-12026 | 67-12075 |
| 67-11834 | 67-11886 | 67-11940 | 67-11984 | 67-12027 | 67-12076 |
| 67-11835 | 67-11887 | 67-11941 | 67-11985 | 67-12028 | 67-12077 |
| 67-11836 | 67-11888 | 67-11942 | 67-11986 | 67-12029 | 67-12078 |
| 67-11837 | 67-11890 | 67-11943 | 67-11987 | 67-12034 | 67-12079 |
| 67-11838 | 67-11891 | 67-11944 | 67-11988 | 67-12035 | 67-12080 |
| 67-11839 | 67-11892 | 67-11945 | 67-11989 | 67-12037 | 67-12081 |
| 67-11841 | 67-11893 | 67-11946 | 67-11990 | 67-12038 | 67-12082 |
| 67-11842 | 67-11894 | 67-11947 | 67-11991 | 67-12039 | 67-12083 |
| 67-11843 | 67-11895 | 67-11948 | 67-11992 | 67-12040 | 67-12084 |
| 67-11844 | 67-11897 | 67-11950 | 67-11993 | 67-12041 | 67-12086 |
| 67-11845 | 67-11898 | 67-11951 | 67-11994 | 67-12042 | 67-12088 |
| 67-11846 | 67-11900 | 67-11952 | 67-11995 | 67-12043 | 67-12090 |
| 67-11847 | 67-11903 | 67-11953 | 67-11996 | 67-12044 | 67-12091 |
| 67-11848 | 67-11905 | 67-11954 | 67-11997 | 67-12045 | 67-12092 |
| 67-11849 | 67-11906 | 67-11955 | 67-11998 | 67-12046 | 67-12093 |
| 67-11852 | 67-11907 | 67-11956 | 67-12001 | 67-12047 | 67-12094 |
| 67-11853 | 67-11908 | 67-11957 | 67-12003 | 67-12048 | 67-12095 |
| 67-11854 | 67-11909 | 67-11958 | 67-12004 | 67-12050 | 67-12096 |
| 67-11855 | 67-11910 | 67-11959 | 67-12005 | 67-12051 | 67-12097 |
| 67-11856 | 67-11911 | 67-11960 | 67-12006 | 67-12054 | 67-12098 |
| 67-11857 | 67-11912 | 67-11961 | 67-12007 | 67-12055 | 67-12099 |
| 67-11858 | 67-11913 | 67-11962 | 67-12008 | 67-12056 | 67-12100 |
| 67-11860 | 67-11914 | 67-11963 | 67-12009 | 67-12058 | 67-12101 |
| 67-11861 | 67-11915 | 67-11965 | 67-12010 | 67-12059 | 67-12102 |
| 67-11862 | 67-11916 | 67-11966 | 67-12011 | 67-12060 | 67-12103 |
| 67-11863 | 67-11917 | 67-11967 | 67-12012 | 67-12061 | 67-12104 |
| 67-11864 | 67-11924 | 67-11968 | 67-12013 | 67-12062 | 67-12105 |
| 67-11865 | 67-11926 | 67-11969 | 67-12014 | 67-12063 | 67-12106 |
| 67-11866 | 67-11927 | 67-11970 | 67-12015 | 67-12064 | 67-12107 |
| 67-11867 | 67-11928 | 67-11971 | 67-12016 | 67-12065 | 67-12112 |
| 67-11868 | 67-11929 | 67-11972 | 67-12017 | 67-12066 | 67-12113 |
| 67-11869 | 67-11930 | 67-11973 | 67-12018 | 67-12067 | 67-12114 |
| 67-11870 | 67-11931 | 67-11974 | 67-12019 | 67-12068 | 67-12115 |
| 67-11871 | 67-11933 | 67-11975 | 67-12020 | 67-12069 | 67-12117 |
| 67-11872 | 67-11934 | 67-11976 | 67-12021 | 67-12070 | 67-12119 |
| 67-11879 | 67-11935 | 67-11978 | 67-12022 | 67-12071 | 67-12121 |
| 67-11881 | 67-11936 | 67-11979 | 67-12023 | 67-12072 | 67-12122 |

EXHIBIT B
Non-Permittee Objections

| | | | | | |
|---|---|---|---|---|---|
| 67-12123 | 67-12396 | 67-12462 | 67-12518 | 67-12580 | 67-12640 |
| 67-12124 | 67-12397 | 67-12463 | 67-12519 | 67-12581 | 67-12641 |
| 67-12125 | 67-12398 | 67-12464 | 67-12523 | 67-12582 | 67-12642 |
| 67-12126 | 67-12399 | 67-12465 | 67-12527 | 67-12583 | 67-12647 |
| 67-12127 | 67-12400 | 67-12466 | 67-12529 | 67-12584 | 67-12653 |
| 67-12128 | 67-12401 | 67-12469 | 67-12531 | 67-12585 | 67-12654 |
| 67-12130 | 67-12403 | 67-12470 | 67-12532 | 67-12586 | 67-12655 |
| 67-12131 | 67-12404 | 67-12474 | 67-12533 | 67-12587 | 67-12656 |
| 67-12132 | 67-12405 | 67-12475 | 67-12534 | 67-12588 | 67-12657 |
| 67-12343 | 67-12406 | 67-12476 | 67-12535 | 67-12589 | 67-12658 |
| 67-12344 | 67-12407 | 67-12478 | 67-12537 | 67-12590 | 67-12659 |
| 67-12346 | 67-12408 | 67-12479 | 67-12540 | 67-12591 | 67-12662 |
| 67-12348 | 67-12409 | 67-12480 | 67-12541 | 67-12592 | 67-12664 |
| 67-12352 | 67-12411 | 67-12481 | 67-12544 | 67-12593 | 67-12666 |
| 67-12356 | 67-12412 | 67-12483 | 67-12545 | 67-12595 | 67-12668 |
| 67-12359 | 67-12413 | 67-12484 | 67-12546 | 67-12596 | 67-12669 |
| 67-12361 | 67-12414 | 67-12485 | 67-12547 | 67-12599 | 67-12671 |
| 67-12362 | 67-12415 | 67-12486 | 67-12548 | 67-12601 | 67-12673 |
| 67-12364 | 67-12416 | 67-12487 | 67-12552 | 67-12602 | 67-12675 |
| 67-12365 | 67-12418 | 67-12492 | 67-12553 | 67-12605 | 67-12677 |
| 67-12367 | 67-12419 | 67-12495 | 67-12554 | 67-12608 | 67-12678 |
| 67-12368 | 67-12420 | 67-12496 | 67-12555 | 67-12609 | 67-12683 |
| 67-12369 | 67-12421 | 67-12497 | 67-12556 | 67-12610 | 67-12685 |
| 67-12370 | 67-12427 | 67-12498 | 67-12557 | 67-12611 | 67-12686 |
| 67-12371 | 67-12429 | 67-12499 | 67-12558 | 67-12613 | 67-12687 |
| 67-12372 | 67-12431 | 67-12500 | 67-12559 | 67-12614 | 67-12688 |
| 67-12373 | 67-12433 | 67-12501 | 67-12560 | 67-12616 | 67-12689 |
| 67-12374 | 67-12435 | 67-12502 | 67-12561 | 67-12618 | 67-12691 |
| 67-12375 | 67-12437 | 67-12503 | 67-12562 | 67-12620 | 67-12693 |
| 67-12376 | 67-12443 | 67-12504 | 67-12563 | 67-12623 | 67-12695 |
| 67-12377 | 67-12445 | 67-12505 | 67-12564 | 67-12624 | 67-12697 |
| 67-12379 | 67-12447 | 67-12506 | 67-12565 | 67-12631 | 67-12703 |
| 67-12380 | 67-12450 | 67-12507 | 67-12566 | 67-12632 | 67-12704 |
| 67-12381 | 67-12455 | 67-12508 | 67-12568 | 67-12633 | 67-12705 |
| 67-12382 | 67-12456 | 67-12509 | 67-12572 | 67-12634 | 67-12706 |
| 67-12386 | 67-12457 | 67-12510 | 67-12574 | 67-12635 | 67-12707 |
| 67-12388 | 67-12458 | 67-12511 | 67-12575 | 67-12636 | 67-12709 |
| 67-12392 | 67-12459 | 67-12512 | 67-12576 | 67-12637 | 67-12710 |
| 67-12393 | 67-12460 | 67-12516 | 67-12577 | 67-12638 | 67-12713 |
| 67-12395 | 67-12461 | 67-12517 | 67-12578 | 67-12639 | 67-12714 |

EXHIBIT B
Non-Permittee Objections

| | | | | | |
|---|---|---|---|---|---|
| 67-12715 | 67-12785 | 67-12905 | 67-13014 | 67-13115 | 67-13264 |
| 67-12716 | 67-12786 | 67-12913 | 67-13015 | 67-13119 | 67-13269 |
| 67-12720 | 67-12790 | 67-12917 | 67-13016 | 67-13120 | 67-13270 |
| 67-12727 | 67-12792 | 67-12920 | 67-13017 | 67-13121 | 67-13273 |
| 67-12729 | 67-12794 | 67-12924 | 67-13019 | 67-13123 | 67-13275 |
| 67-12734 | 67-12796 | 67-12928 | 67-13020 | 67-13124 | 67-13277 |
| 67-12736 | 67-12799 | 67-12929 | 67-13024 | 67-13125 | 67-13278 |
| 67-12738 | 67-12809 | 67-12930 | 67-13026 | 67-13126 | 67-13281 |
| 67-12740 | 67-12810 | 67-12939 | 67-13027 | 67-13128 | 67-13282 |
| 67-12741 | 67-12811 | 67-12940 | 67-13029 | 67-13136 | 67-13284 |
| 67-12742 | 67-12815 | 67-12942 | 67-13042 | 67-13137 | 67-13285 |
| 67-12743 | 67-12817 | 67-12949 | 67-13044 | 67-13140 | 67-13286 |
| 67-12744 | 67-12819 | 67-12952 | 67-13045 | 67-13141 | 67-13287 |
| 67-12745 | 67-12826 | 67-12954 | 67-13046 | 67-13142 | 67-13288 |
| 67-12746 | 67-12828 | 67-12955 | 67-13047 | 67-13147 | 67-13289 |
| 67-12747 | 67-12830 | 67-12956 | 67-13050 | 67-13148 | 67-13292 |
| 67-12748 | 67-12840 | 67-12957 | 67-13055 | 67-13150 | 67-13293 |
| 67-12749 | 67-12841 | 67-12958 | 67-13056 | 67-13153 | 67-13295 |
| 67-12750 | 67-12850 | 67-12959 | 67-13058 | 67-13154 | 67-13296 |
| 67-12751 | 67-12851 | 67-12960 | 67-13069 | 67-13159 | 67-13298 |
| 67-12752 | 67-12852 | 67-12968 | 67-13070 | 67-13168 | 67-13299 |
| 67-12753 | 67-12853 | 67-12969 | 67-13071 | 67-13174 | 67-13300 |
| 67-12754 | 67-12855 | 67-12973 | 67-13072 | 67-13180 | 67-13301 |
| 67-12759 | 67-12864 | 67-12974 | 67-13077 | 67-13181 | 67-13302 |
| 67-12761 | 67-12865 | 67-12977 | 67-13078 | 67-13183 | 67-13303 |
| 67-12763 | 67-12869 | 67-12978 | 67-13080 | 67-13184 | 67-13304 |
| 67-12765 | 67-12870 | 67-12979 | 67-13082 | 67-13185 | 67-13306 |
| 67-12766 | 67-12872 | 67-12981 | 67-13084 | 67-13226 | 67-13307 |
| 67-12768 | 67-12873 | 67-12982 | 67-13085 | 67-13231 | 67-13310 |
| 67-12769 | 67-12874 | 67-12984 | 67-13086 | 67-13232 | 67-13311 |
| 67-12771 | 67-12876 | 67-12990 | 67-13089 | 67-13233 | 67-13316 |
| 67-12772 | 67-12885 | 67-12991 | 67-13094 | 67-13234 | 67-13323 |
| 67-12775 | 67-12886 | 67-12998 | 67-13095 | 67-13235 | 67-13324 |
| 67-12776 | 67-12888 | 67-12999 | 67-13096 | 67-13239 | 67-13327 |
| 67-12777 | 67-12889 | 67-13001 | 67-13097 | 67-13245 | 67-13328 |
| 67-12779 | 67-12890 | 67-13006 | 67-13098 | 67-13247 | 67-13330 |
| 67-12780 | 67-12892 | 67-13008 | 67-13100 | 67-13257 | 67-13334 |
| 67-12782 | 67-12893 | 67-13009 | 67-13101 | 67-13258 | 67-13339 |
| 67-12783 | 67-12899 | 67-13010 | 67-13107 | 67-13261 | 67-13505 |
| 67-12784 | 67-12900 | 67-13013 | 67-13114 | 67-13263 | 67-13506 |

EXHIBIT B

Non-Permittee Objections

| | | | | | |
|---|---|---|---|---|---|
| 67-13508 | 67-14200 | 69-04041 | 69-04093 | 69-10128 | 69-10175 |
| 67-14130 | 67-14201 | 69-04042 | 69-04094 | 69-10131 | 69-10176 |
| 67-14138 | 67-14202 | 69-04043 | 69-04097 | 69-10132 | 69-10177 |
| 67-14139 | 67-14203 | 69-04044 | 69-04098 | 69-10133 | 69-10178 |
| 67-14141 | 67-14204 | 69-04045 | 69-04101 | 69-10134 | 69-10179 |
| 67-14163 | 67-14205 | 69-04046 | 69-07014 | 69-10135 | 69-10180 |
| 67-14164 | 67-14206 | 69-04047 | 69-07015 | 69-10136 | 69-10181 |
| 67-14165 | 67-14207 | 69-04048 | 69-07051 | 69-10137 | 69-10182 |
| 67-14166 | 67-14208 | 69-04049 | 69-07061 | 69-10138 | 69-10183 |
| 67-14167 | 67-14209 | 69-04050 | 69-07067 | 69-10139 | 69-10184 |
| 67-14168 | 67-14210 | 69-04052 | 69-07068 | 69-10140 | 69-10185 |
| 67-14169 | 67-14211 | 69-04053 | 69-07069 | 69-10141 | 69-10186 |
| 67-14170 | 67-14212 | 69-04054 | 69-07076 | 69-10143 | 69-10187 |
| 67-14171 | 67-14213 | 69-04055 | 69-10099 | 69-10144 | 69-10188 |
| 67-14172 | 67-14214 | 69-04056 | 69-10100 | 69-10145 | 69-10189 |
| 67-14173 | 67-14215 | 69-04057 | 69-10101 | 69-10146 | 69-10190 |
| 67-14174 | 67-14216 | 69-04059 | 69-10102 | 69-10147 | 69-10191 |
| 67-14175 | 67-14217 | 69-04060 | 69-10104 | 69-10148 | 69-10192 |
| 67-14176 | 67-14218 | 69-04061 | 69-10105 | 69-10149 | 69-10193 |
| 67-14177 | 67-14219 | 69-04062 | 69-10106 | 69-10150 | 69-10194 |
| 67-14178 | 67-14220 | 69-04063 | 69-10107 | 69-10151 | 69-10195 |
| 67-14179 | 67-14223 | 69-04064 | 69-10108 | 69-10152 | 69-10196 |
| 67-14180 | 67-14225 | 69-04065 | 69-10109 | 69-10153 | 69-10197 |
| 67-14181 | 67-14231 | 69-04067 | 69-10110 | 69-10154 | 69-10198 |
| 67-14182 | 67-14232 | 69-04068 | 69-10111 | 69-10156 | 69-10199 |
| 67-14183 | | 69-04069 | 69-10112 | 69-10157 | 69-10200 |
| 67-14184 | | 69-04071 | 69-10113 | 69-10159 | 69-10201 |
| 67-14185 | **B69** | 69-04073 | 69-10114 | 69-10160 | 69-10202 |
| 67-14186 | 69-04028 | 69-04074 | 69-10115 | 69-10162 | 69-10203 |
| 67-14187 | 69-04029 | 69-04075 | 69-10116 | 69-10163 | 69-10204 |
| 67-14188 | 69-04030 | 69-04076 | 69-10117 | 69-10164 | 69-10205 |
| 67-14189 | 69-04031 | 69-04077 | 69-10118 | 69-10165 | 69-10207 |
| 67-14190 | 69-04032 | 69-04078 | 69-10120 | 69-10166 | 69-10208 |
| 67-14191 | 69-04034 | 69-04082 | 69-10121 | 69-10167 | 69-10209 |
| 67-14192 | 69-04035 | 69-04083 | 69-10122 | 69-10168 | 69-10210 |
| 67-14193 | 69-04036 | 69-04084 | 69-10123 | 69-10169 | 69-10211 |
| 67-14194 | 69-04037 | 69-04087 | 69-10124 | 69-10170 | 69-10212 |
| 67-14195 | 69-04038 | 69-04088 | 69-10125 | 69-10171 | 69-10213 |
| 67-14196 | 69-04039 | 69-04089 | 69-10126 | 69-10172 | 69-10214 |
| 67-14197 | 69-04040 | 69-04090 | 69-10127 | 69-10173 | 69-10215 |

EXHIBIT B
Non-Permittee Objections

| | | | | | |
|---|---|---|---|---|---|
| 69-10217 | 69-10259 | 69-10454 | 69-10511 | 69-10617 | 69-10721 |
| 69-10218 | 69-10261 | 69-10455 | 69-10512 | 69-10618 | 69-10722 |
| 69-10219 | 69-10262 | 69-10456 | 69-10513 | 69-10620 | 69-10724 |
| 69-10220 | 69-10263 | 69-10457 | 69-10514 | 69-10629 | 69-10725 |
| 69-10221 | 69-10264 | 69-10458 | 69-10515 | 69-10630 | 69-10726 |
| 69-10223 | 69-10266 | 69-10459 | 69-10516 | 69-10631 | 69-10727 |
| 69-10224 | 69-10267 | 69-10460 | 69-10517 | 69-10633 | 69-10728 |
| 69-10225 | 69-10268 | 69-10461 | 69-10518 | 69-10634 | 69-10730 |
| 69-10226 | 69-10269 | 69-10462 | 69-10519 | 69-10636 | 69-10733 |
| 69-10228 | 69-10270 | 69-10463 | 69-10520 | 69-10637 | 69-10736 |
| 69-10229 | 69-10271 | 69-10464 | 69-10521 | 69-10638 | 69-10737 |
| 69-10230 | 69-10272 | 69-10465 | 69-10522 | 69-10639 | 69-10738 |
| 69-10231 | 69-10273 | 69-10466 | 69-10523 | 69-10647 | 69-10742 |
| 69-10232 | 69-10274 | 69-10474 | 69-10524 | 69-10648 | 69-10743 |
| 69-10233 | 69-10275 | 69-10476 | 69-10525 | 69-10649 | 69-10746 |
| 69-10234 | 69-10276 | 69-10477 | 69-10526 | 69-10650 | 69-10747 |
| 69-10235 | 69-10412 | 69-10484 | 69-10527 | 69-10657 | 69-10749 |
| 69-10236 | 69-10414 | 69-10485 | 69-10528 | 69-10658 | 69-10750 |
| 69-10237 | 69-10429 | 69-10486 | 69-10529 | 69-10659 | 69-10751 |
| 69-10238 | 69-10430 | 69-10487 | 69-10531 | 69-10660 | 69-11404 |
| 69-10239 | 69-10431 | 69-10488 | 69-10533 | 69-10663 | 69-11411 |
| 69-10240 | 69-10432 | 69-10489 | 69-10537 | 69-10678 | 69-11413 |
| 69-10241 | 69-10433 | 69-10490 | 69-10539 | 69-10684 | 69-11414 |
| 69-10242 | 69-10434 | 69-10491 | 69-10541 | 69-10686 | 69-11415 |
| 69-10243 | 69-10435 | 69-10492 | 69-10546 | 69-10687 | 69-11418 |
| 69-10244 | 69-10436 | 69-10493 | 69-10547 | 69-10688 | 69-11420 |
| 69-10245 | 69-10437 | 69-10494 | 69-10548 | 69-10689 | 69-11421 |
| 69-10246 | 69-10438 | 69-10495 | 69-10549 | 69-10691 | 69-11422 |
| 69-10247 | 69-10439 | 69-10496 | 69-10554 | 69-10692 | 69-11424 |
| 69-10248 | 69-10441 | 69-10497 | 69-10556 | 69-10694 | 69-11425 |
| 69-10249 | 69-10443 | 69-10498 | 69-10566 | 69-10695 | 69-11426 |
| 69-10250 | 69-10444 | 69-10501 | 69-10570 | 69-10696 | 69-11427 |
| 69-10251 | 69-10445 | 69-10502 | 69-10572 | 69-10697 | 69-11428 |
| 69-10252 | 69-10446 | 69-10503 | 69-10574 | 69-10698 | 69-11429 |
| 69-10253 | 69-10447 | 69-10504 | 69-10576 | 69-10701 | 69-11430 |
| 69-10254 | 69-10448 | 69-10505 | 69-10578 | 69-10713 | 69-11433 |
| 69-10255 | 69-10450 | 69-10506 | 69-10581 | 69-10715 | 69-11434 |
| 69-10256 | 69-10451 | 69-10508 | 69-10608 | 69-10716 | 69-11435 |
| 69-10257 | 69-10452 | 69-10509 | 69-10610 | 69-10717 | 69-11436 |
| 69-10258 | 69-10453 | 69-10510 | 69-10616 | 69-10719 | 69-11437 |

EXHIBIT B
Non-Permittee Objections

| | | | | | |
|---|---|---|---|---|---|
| 69-11438 | 77-07290 | 77-10178 | 77-10302 | 77-10626 | 77-10934 |
| 69-11439 | 77-10138 | 77-10179 | 77-10304 | 77-10627 | 77-10997 |
| 69-11440 | 77-10139 | 77-10180 | 77-10305 | 77-10628 | 77-11001 |
| 69-11441 | 77-10140 | 77-10181 | 77-10309 | 77-10629 | 77-11002 |
| 69-11442 | 77-10141 | 77-10182 | 77-10313 | 77-10633 | 77-11003 |
| 69-11443 | 77-10142 | 77-10185 | 77-10314 | 77-10635 | 77-11004 |
| 69-11444 | 77-10143 | 77-10186 | 77-10315 | 77-10636 | 77-11005 |
| 69-11445 | 77-10145 | 77-10187 | 77-10317 | 77-10637 | 77-11006 |
| 69-11446 | 77-10146 | 77-10189 | 77-10319 | 77-10638 | 77-11007 |
| 69-11447 | 77-10147 | 77-10190 | 77-10320 | 77-10639 | 77-11008 |
| 69-11448 | 77-10148 | 77-10191 | 77-10321 | 77-10640 | 77-11009 |
| 69-11449 | 77-10149 | 77-10193 | 77-10322 | 77-10641 | 77-11010 |
| 69-11450 | 77-10150 | 77-10195 | 77-10323 | 77-10868 | 77-11012 |
| 69-11451 | 77-10151 | 77-10196 | 77-10324 | 77-10869 | 77-11013 |
| 69-11452 | 77-10152 | 77-10197 | 77-10325 | 77-10870 | 77-11014 |
| 69-11453 | 77-10153 | 77-10198 | 77-10326 | 77-10888 | 77-11015 |
| 69-11454 | 77-10154 | 77-10199 | 77-10327 | 77-10890 | 77-11016 |
| 69-11455 | 77-10155 | 77-10200 | 77-10328 | 77-10891 | 77-11017 |
| 69-11456 | 77-10156 | 77-10201 | 77-10329 | 77-10892 | 77-11018 |
| 69-11457 | 77-10157 | 77-10202 | 77-10330 | 77-10893 | 77-11020 |
| 69-11458 | 77-10158 | 77-10203 | 77-10331 | 77-10894 | 77-11021 |
| 69-11459 | 77-10159 | 77-10204 | 77-10333 | 77-10895 | 77-11022 |
| 69-11460 | 77-10160 | 77-10205 | 77-10334 | 77-10898 | 77-11023 |
| 69-11461 | 77-10161 | 77-10206 | 77-10338 | 77-10901 | 77-11027 |
| 69-11462 | 77-10162 | 77-10207 | 77-10340 | 77-10907 | 77-11028 |
| 69-11463 | 77-10163 | 77-10208 | 77-10341 | 77-10915 | 77-11029 |
| 69-11464 | 77-10164 | 77-10262 | 77-10342 | 77-10916 | 77-11030 |
| | 77-10165 | 77-10279 | 77-10350 | 77-10917 | 77-11031 |
| **B77** | 77-10166 | 77-10283 | 77-10351 | 77-10919 | 77-11032 |
| 77-04094 | 77-10167 | 77-10285 | 77-10352 | 77-10920 | 77-11033 |
| 77-04096 | 77-10168 | 77-10286 | 77-10353 | 77-10921 | 77-11034 |
| 77-04098 | 77-10169 | 77-10287 | 77-10356 | 77-10922 | 77-11038 |
| 77-04099 | 77-10170 | 77-10289 | 77-10357 | 77-10925 | 77-11041 |
| 77-04106 | 77-10171 | 77-10290 | 77-10616 | 77-10926 | 77-11046 |
| 77-04109 | 77-10172 | 77-10291 | 77-10617 | 77-10928 | 77-11047 |
| 77-04112 | 77-10173 | 77-10292 | 77-10618 | 77-10929 | 77-11048 |
| 77-04113 | 77-10174 | 77-10293 | 77-10619 | 77-10930 | 77-11049 |
| 77-04192 | 77-10175 | 77-10295 | 77-10620 | 77-10931 | 77-11050 |
| 77-07139 | 77-10176 | 77-10296 | 77-10621 | 77-10932 | 77-11059 |
| 77-07196 | 77-10177 | 77-10297 | 77-10625 | 77-10933 | 77-11061 |

EXHIBIT B
Non-Permittee Objections

| | | | | | |
|---|---|---|---|---|---|
| 77-11062 | 77-11130 | 77-11212 | 77-11292 | 77-11372 | 77-11454 |
| 77-11063 | 77-11132 | 77-11214 | 77-11294 | 77-11374 | 77-11456 |
| 77-11065 | 77-11134 | 77-11216 | 77-11296 | 77-11376 | 77-11457 |
| 77-11069 | 77-11136 | 77-11218 | 77-11298 | 77-11378 | 77-11458 |
| 77-11070 | 77-11138 | 77-11220 | 77-11300 | 77-11380 | 77-11459 |
| 77-11071 | 77-11140 | 77-11222 | 77-11302 | 77-11382 | 77-11462 |
| 77-11072 | 77-11142 | 77-11224 | 77-11304 | 77-11384 | 77-11464 |
| 77-11073 | 77-11144 | 77-11226 | 77-11306 | 77-11386 | 77-11465 |
| 77-11075 | 77-11146 | 77-11228 | 77-11308 | 77-11388 | 77-11466 |
| 77-11076 | 77-11148 | 77-11230 | 77-11310 | 77-11390 | 77-11472 |
| 77-11077 | 77-11150 | 77-11232 | 77-11312 | 77-11392 | 77-11474 |
| 77-11078 | 77-11152 | 77-11234 | 77-11314 | 77-11394 | 77-11476 |
| 77-11079 | 77-11154 | 77-11236 | 77-11316 | 77-11396 | 77-11478 |
| 77-11080 | 77-11156 | 77-11238 | 77-11318 | 77-11398 | 77-11480 |
| 77-11081 | 77-11158 | 77-11240 | 77-11320 | 77-11400 | 77-11482 |
| 77-11082 | 77-11160 | 77-11242 | 77-11322 | 77-11402 | 77-11484 |
| 77-11083 | 77-11162 | 77-11244 | 77-11324 | 77-11404 | 77-11486 |
| 77-11084 | 77-11164 | 77-11246 | 77-11326 | 77-11406 | 77-11488 |
| 77-11086 | 77-11166 | 77-11248 | 77-11328 | 77-11408 | 77-11490 |
| 77-11088 | 77-11168 | 77-11250 | 77-11330 | 77-11410 | 77-11492 |
| 77-11090 | 77-11170 | 77-11252 | 77-11332 | 77-11412 | 77-11494 |
| 77-11092 | 77-11172 | 77-11254 | 77-11334 | 77-11414 | 77-11496 |
| 77-11094 | 77-11174 | 77-11256 | 77-11336 | 77-11416 | 77-11498 |
| 77-11096 | 77-11176 | 77-11258 | 77-11338 | 77-11418 | 77-11500 |
| 77-11098 | 77-11178 | 77-11260 | 77-11340 | 77-11420 | 77-11501 |
| 77-11100 | 77-11180 | 77-11262 | 77-11342 | 77-11422 | 77-11502 |
| 77-11102 | 77-11182 | 77-11264 | 77-11344 | 77-11424 | 77-11503 |
| 77-11104 | 77-11186 | 77-11266 | 77-11346 | 77-11426 | 77-11504 |
| 77-11106 | 77-11188 | 77-11268 | 77-11348 | 77-11428 | 77-11505 |
| 77-11108 | 77-11190 | 77-11270 | 77-11350 | 77-11430 | 77-11506 |
| 77-11110 | 77-11192 | 77-11272 | 77-11352 | 77-11432 | 77-11507 |
| 77-11112 | 77-11194 | 77-11274 | 77-11354 | 77-11434 | 77-11508 |
| 77-11114 | 77-11196 | 77-11276 | 77-11356 | 77-11436 | 77-11510 |
| 77-11116 | 77-11198 | 77-11278 | 77-11358 | 77-11438 | 77-13863 |
| 77-11118 | 77-11200 | 77-11280 | 77-11360 | 77-11440 | 77-13864 |
| 77-11120 | 77-11202 | 77-11282 | 77-11362 | 77-11442 | 77-13865 |
| 77-11122 | 77-11204 | 77-11284 | 77-11364 | 77-11444 | 77-13866 |
| 77-11124 | 77-11206 | 77-11286 | 77-11366 | 77-11446 | 77-13867 |
| 77-11126 | 77-11208 | 77-11288 | 77-11368 | 77-11448 | 77-13868 |
| 77-11128 | 77-11210 | 77-11290 | 77-11370 | 77-11450 | 77-13870 |

EXHIBIT B
Non-Permittee Objections

| | | | | | |
|---|---|---|---|---|---|
| 77-13872 | 77-13934 | 78-10389 | 78-10437 | 78-10492 | 78-10539 |
| 77-13873 | 77-13935 | 78-10390 | 78-10438 | 78-10494 | 78-10540 |
| 77-13874 | 77-13936 | 78-10391 | 78-10439 | 78-10495 | 78-10541 |
| 77-13876 | 77-14136 | 78-10392 | 78-10440 | 78-10496 | 78-10542 |
| 77-13877 | | 78-10393 | 78-10441 | 78-10497 | 78-10543 |
| 77-13879 | **B78** | 78-10394 | 78-10442 | 78-10499 | 78-10569 |
| 77-13880 | 78-04145 | 78-10395 | 78-10443 | 78-10500 | 78-10576 |
| 77-13882 | 78-04146 | 78-10396 | 78-10444 | 78-10501 | 78-10619 |
| 77-13883 | 78-04147 | 78-10397 | 78-10446 | 78-10502 | 78-10620 |
| 77-13884 | 78-04150 | 78-10398 | 78-10447 | 78-10503 | 78-10621 |
| 77-13885 | 78-04153 | 78-10399 | 78-10448 | 78-10504 | 78-10622 |
| 77-13886 | 78-04155 | 78-10400 | 78-10449 | 78-10505 | 78-10661 |
| 77-13887 | 78-04156 | 78-10401 | 78-10452 | 78-10506 | 78-10779 |
| 77-13888 | 78-04178 | 78-10402 | 78-10453 | 78-10510 | 78-10780 |
| 77-13889 | 78-04179 | 78-10404 | 78-10454 | 78-10511 | 78-10784 |
| 77-13890 | 78-04180 | 78-10405 | 78-10455 | 78-10512 | 78-10785 |
| 77-13891 | 78-04182 | 78-10406 | 78-10456 | 78-10514 | 78-10792 |
| 77-13892 | 78-04183 | 78-10407 | 78-10457 | 78-10515 | 78-10793 |
| 77-13893 | 78-04189 | 78-10408 | 78-10458 | 78-10516 | 78-10794 |
| 77-13894 | 78-04192 | 78-10409 | 78-10459 | 78-10517 | 78-10795 |
| 77-13895 | 78-04227 | 78-10412 | 78-10461 | 78-10518 | 78-10797 |
| 77-13896 | 78-04228 | 78-10414 | 78-10462 | 78-10520 | 78-10798 |
| 77-13897 | 78-04230 | 78-10415 | 78-10463 | 78-10521 | 78-10799 |
| 77-13898 | 78-04231 | 78-10416 | 78-10464 | 78-10522 | 78-10800 |
| 77-13899 | 78-04240 | 78-10417 | 78-10466 | 78-10523 | 78-10801 |
| 77-13900 | 78-04242 | 78-10418 | 78-10467 | 78-10524 | 78-10802 |
| 77-13901 | 78-04245 | 78-10419 | 78-10469 | 78-10525 | 78-10803 |
| 77-13902 | 78-04273 | 78-10420 | 78-10472 | 78-10526 | 78-10804 |
| 77-13903 | 78-04274 | 78-10421 | 78-10476 | 78-10527 | 78-10805 |
| 77-13904 | 78-04278 | 78-10422 | 78-10477 | 78-10528 | 78-10806 |
| 77-13905 | 78-04326 | 78-10423 | 78-10478 | 78-10529 | 78-10807 |
| 77-13906 | 78-04368 | 78-10424 | 78-10479 | 78-10530 | 78-10809 |
| 77-13907 | 78-04370 | 78-10425 | 78-10481 | 78-10531 | 78-10810 |
| 77-13908 | 78-04371 | 78-10426 | 78-10482 | 78-10532 | 78-10811 |
| 77-13909 | 78-10381 | 78-10427 | 78-10483 | 78-10533 | 78-10812 |
| 77-13910 | 78-10383 | 78-10428 | 78-10484 | 78-10534 | 78-10813 |
| 77-13911 | 78-10385 | 78-10429 | 78-10485 | 78-10535 | 78-10814 |
| 77-13912 | 78-10386 | 78-10430 | 78-10487 | 78-10536 | 78-10815 |
| 77-13914 | 78-10387 | 78-10431 | 78-10489 | 78-10537 | 78-10816 |
| 77-13933 | 78-10388 | 78-10432 | 78-10490 | 78-10538 | 78-10817 |

## EXHIBIT B
### Non-Permittee Objections

| | | | | | |
|---|---|---|---|---|---|
| 78-10818 | 78-10868 | 78-10915 | 78-11008 | 78-11992 | 79-04164 |
| 78-10819 | 78-10869 | 78-10918 | 78-11010 | 78-11998 | 79-04165 |
| 78-10820 | 78-10870 | 78-10922 | 78-11014 | 78-11999 | 79-04166 |
| 78-10822 | 78-10871 | 78-10924 | 78-11016 | 78-12017 | 79-04168 |
| 78-10823 | 78-10872 | 78-10926 | 78-11018 | 78-12019 | 79-04169 |
| 78-10824 | 78-10873 | 78-10928 | 78-11020 | 78-12020 | 79-04170 |
| 78-10825 | 78-10874 | 78-10930 | 78-11024 | 78-12021 | 79-04172 |
| 78-10827 | 78-10875 | 78-10932 | 78-11026 | 78-12022 | 79-04174 |
| 78-10828 | 78-10876 | 78-10934 | 78-11028 | 78-12023 | 79-04175 |
| 78-10829 | 78-10878 | 78-10938 | 78-11030 | 78-12024 | 79-04178 |
| 78-10830 | 78-10879 | 78-10940 | 78-11032 | 78-12025 | 79-04179 |
| 78-10831 | 78-10880 | 78-10942 | 78-11034 | 78-12026 | 79-04180 |
| 78-10834 | 78-10881 | 78-10944 | 78-11036 | 78-12027 | 79-04181 |
| 78-10835 | 78-10882 | 78-10945 | 78-11038 | 78-12028 | 79-04182 |
| 78-10839 | 78-10883 | 78-10948 | 78-11040 | 78-12029 | 79-04183 |
| 78-10840 | 78-10884 | 78-10950 | 78-11048 | 78-12030 | 79-04185 |
| 78-10841 | 78-10885 | 78-10952 | 78-11050 | 78-12032 | 79-04186 |
| 78-10842 | 78-10886 | 78-10954 | 78-11058 | 78-12103 | 79-04187 |
| 78-10843 | 78-10887 | 78-10956 | 78-11060 | | 79-04190 |
| 78-10844 | 78-10889 | 78-10958 | 78-11062 | **B79** | 79-04191 |
| 78-10845 | 78-10890 | 78-10960 | 78-11064 | 79-02100 | 79-04192 |
| 78-10846 | 78-10891 | 78-10964 | 78-11068 | 79-02101 | 79-04193 |
| 78-10848 | 78-10892 | 78-10968 | 78-11074 | 79-02102 | 79-04194 |
| 78-10849 | 78-10893 | 78-10972 | 78-11076 | 79-02103 | 79-04195 |
| 78-10850 | 78-10894 | 78-10974 | 78-11078 | 79-04133 | 79-04196 |
| 78-10851 | 78-10895 | 78-10976 | 78-11080 | 79-04134 | 79-04198 |
| 78-10852 | 78-10896 | 78-10978 | 78-11086 | 79-04138 | 79-04201 |
| 78-10853 | 78-10897 | 78-10980 | 78-11090 | 79-04139 | 79-04202 |
| 78-10854 | 78-10898 | 78-10982 | 78-11092 | 79-04141 | 79-04203 |
| 78-10855 | 78-10899 | 78-10984 | 78-11093 | 79-04143 | 79-04204 |
| 78-10856 | 78-10900 | 78-10986 | 78-11094 | 79-04144 | 79-04205 |
| 78-10857 | 78-10901 | 78-10988 | 78-11977 | 79-04147 | 79-04206 |
| 78-10858 | 78-10902 | 78-10990 | 78-11978 | 79-04149 | 79-04207 |
| 78-10859 | 78-10904 | 78-10992 | 78-11979 | 79-04155 | 79-04208 |
| 78-10862 | 78-10905 | 78-10994 | 78-11981 | 79-04156 | 79-04211 |
| 78-10863 | 78-10906 | 78-10996 | 78-11982 | 79-04157 | 79-04212 |
| 78-10864 | 78-10908 | 78-11000 | 78-11983 | 79-04159 | 79-04213 |
| 78-10865 | 78-10910 | 78-11002 | 78-11985 | 79-04160 | 79-04215 |
| 78-10866 | 78-10912 | 78-11004 | 78-11988 | 79-04162 | 79-04216 |
| 78-10867 | 78-10913 | 78-11006 | 78-11990 | 79-04163 | 79-04217 |

EXHIBIT B
Non-Permittee Objections

| | | | | | |
|---|---|---|---|---|---|
| 79-04219 | 79-04313 | 79-04359 | 79-10483 | 79-10524 | 79-10624 |
| 79-04229 | 79-04315 | 79-04360 | 79-10484 | 79-10528 | 79-10625 |
| 79-04230 | 79-04316 | 79-04361 | 79-10485 | 79-10529 | 79-10627 |
| 79-04231 | 79-04317 | 79-04362 | 79-10486 | 79-10530 | 79-10629 |
| 79-04232 | 79-04318 | 79-04363 | 79-10487 | 79-10531 | 79-10651 |
| 79-04234 | 79-04319 | 79-04365 | 79-10488 | 79-10537 | 79-10652 |
| 79-04235 | 79-04321 | 79-04366 | 79-10489 | 79-10538 | 79-10653 |
| 79-04236 | 79-04322 | 79-04378 | 79-10490 | 79-10539 | 79-10654 |
| 79-04237 | 79-04324 | 79-04379 | 79-10491 | 79-10540 | 79-10655 |
| 79-04238 | 79-04325 | 79-04380 | 79-10492 | 79-10542 | 79-10657 |
| 79-04239 | 79-04327 | 79-04381 | 79-10493 | 79-10543 | 79-10658 |
| 79-04240 | 79-04328 | 79-04382 | 79-10494 | 79-10544 | 79-10659 |
| 79-04243 | 79-04329 | 79-04413 | 79-10495 | 79-10545 | 79-10660 |
| 79-04244 | 79-04330 | 79-04414 | 79-10497 | 79-10546 | 79-10661 |
| 79-04272 | 79-04332 | 79-04415 | 79-10498 | 79-10547 | 79-10662 |
| 79-04274 | 79-04333 | 79-04417 | 79-10499 | 79-10548 | 79-10663 |
| 79-04275 | 79-04334 | 79-04421 | 79-10500 | 79-10549 | 79-10664 |
| 79-04276 | 79-04335 | 79-07146 | 79-10501 | 79-10550 | 79-10665 |
| 79-04277 | 79-04336 | 79-07148 | 79-10502 | 79-10551 | 79-10666 |
| 79-04278 | 79-04337 | 79-10438 | 79-10503 | 79-10552 | 79-10667 |
| 79-04279 | 79-04338 | 79-10439 | 79-10504 | 79-10553 | 79-10668 |
| 79-04280 | 79-04339 | 79-10440 | 79-10505 | 79-10554 | 79-10669 |
| 79-04281 | 79-04340 | 79-10441 | 79-10506 | 79-10555 | 79-10670 |
| 79-04282 | 79-04341 | 79-10442 | 79-10507 | 79-10556 | 79-10671 |
| 79-04283 | 79-04342 | 79-10443 | 79-10508 | 79-10557 | 79-10672 |
| 79-04291 | 79-04343 | 79-10444 | 79-10509 | 79-10558 | 79-10673 |
| 79-04292 | 79-04344 | 79-10445 | 79-10510 | 79-10559 | 79-10674 |
| 79-04294 | 79-04345 | 79-10446 | 79-10511 | 79-10563 | 79-10677 |
| 79-04296 | 79-04346 | 79-10447 | 79-10512 | 79-10568 | 79-10678 |
| 79-04297 | 79-04347 | 79-10448 | 79-10513 | 79-10569 | 79-10679 |
| 79-04298 | 79-04348 | 79-10449 | 79-10514 | 79-10571 | 79-10680 |
| 79-04299 | 79-04350 | 79-10450 | 79-10515 | 79-10572 | 79-10683 |
| 79-04301 | 79-04351 | 79-10451 | 79-10516 | 79-10573 | 79-10684 |
| 79-04302 | 79-04352 | 79-10452 | 79-10517 | 79-10575 | 79-10692 |
| 79-04303 | 79-04353 | 79-10454 | 79-10518 | 79-10577 | 79-10695 |
| 79-04305 | 79-04354 | 79-10455 | 79-10519 | 79-10609 | 79-10700 |
| 79-04306 | 79-04355 | 79-10456 | 79-10520 | 79-10611 | 79-10701 |
| 79-04308 | 79-04356 | 79-10457 | 79-10521 | 79-10612 | 79-10702 |
| 79-04309 | 79-04357 | 79-10458 | 79-10522 | 79-10613 | 79-10703 |
| 79-04310 | 79-04358 | 79-10459 | 79-10523 | 79-10618 | 79-10704 |

EXHIBIT B
Non-Permittee Objections

| | | | | | |
|---|---|---|---|---|---|
| 79-10705 | 79-11018 | 79-11070 | 79-11115 | 79-11189 | 79-11256 |
| 79-10706 | 79-11019 | 79-11071 | 79-11120 | 79-11190 | 79-11257 |
| 79-10707 | 79-11020 | 79-11072 | 79-11122 | 79-11191 | 79-11258 |
| 79-10708 | 79-11021 | 79-11073 | 79-11125 | 79-11193 | 79-11259 |
| 79-10714 | 79-11022 | 79-11074 | 79-11135 | 79-11195 | 79-11260 |
| 79-10715 | 79-11023 | 79-11075 | 79-11138 | 79-11196 | 79-11261 |
| 79-10716 | 79-11024 | 79-11076 | 79-11139 | 79-11199 | 79-11262 |
| 79-10719 | 79-11025 | 79-11077 | 79-11140 | 79-11200 | 79-11263 |
| 79-10720 | 79-11026 | 79-11078 | 79-11143 | 79-11201 | 79-11265 |
| 79-10722 | 79-11027 | 79-11079 | 79-11144 | 79-11202 | 79-11266 |
| 79-10985 | 79-11028 | 79-11080 | 79-11148 | 79-11203 | 79-11267 |
| 79-10986 | 79-11030 | 79-11081 | 79-11150 | 79-11204 | 79-11269 |
| 79-10987 | 79-11032 | 79-11082 | 79-11151 | 79-11205 | 79-11270 |
| 79-10988 | 79-11033 | 79-11083 | 79-11152 | 79-11207 | 79-11271 |
| 79-10989 | 79-11034 | 79-11086 | 79-11153 | 79-11208 | 79-11272 |
| 79-10991 | 79-11035 | 79-11087 | 79-11154 | 79-11209 | 79-11273 |
| 79-10992 | 79-11037 | 79-11088 | 79-11155 | 79-11211 | 79-11274 |
| 79-10993 | 79-11039 | 79-11089 | 79-11156 | 79-11212 | 79-11275 |
| 79-10994 | 79-11040 | 79-11090 | 79-11157 | 79-11213 | 79-11276 |
| 79-10995 | 79-11041 | 79-11091 | 79-11158 | 79-11216 | 79-11277 |
| 79-10996 | 79-11042 | 79-11092 | 79-11160 | 79-11217 | 79-11278 |
| 79-10997 | 79-11043 | 79-11093 | 79-11163 | 79-11221 | 79-11279 |
| 79-10998 | 79-11044 | 79-11094 | 79-11164 | 79-11223 | 79-11280 |
| 79-10999 | 79-11047 | 79-11095 | 79-11165 | 79-11224 | 79-11281 |
| 79-11000 | 79-11048 | 79-11096 | 79-11167 | 79-11225 | 79-11282 |
| 79-11001 | 79-11049 | 79-11097 | 79-11168 | 79-11226 | 79-11283 |
| 79-11002 | 79-11050 | 79-11098 | 79-11169 | 79-11227 | 79-11284 |
| 79-11003 | 79-11051 | 79-11099 | 79-11170 | 79-11231 | 79-11285 |
| 79-11004 | 79-11052 | 79-11100 | 79-11172 | 79-11239 | 79-11286 |
| 79-11006 | 79-11053 | 79-11101 | 79-11178 | 79-11240 | 79-11287 |
| 79-11007 | 79-11054 | 79-11102 | 79-11179 | 79-11241 | 79-11288 |
| 79-11008 | 79-11055 | 79-11104 | 79-11180 | 79-11242 | 79-11291 |
| 79-11009 | 79-11056 | 79-11105 | 79-11181 | 79-11243 | 79-11295 |
| 79-11011 | 79-11059 | 79-11106 | 79-11182 | 79-11244 | 79-11299 |
| 79-11012 | 79-11061 | 79-11107 | 79-11183 | 79-11245 | 79-11303 |
| 79-11013 | 79-11062 | 79-11108 | 79-11184 | 79-11246 | 79-11304 |
| 79-11014 | 79-11063 | 79-11109 | 79-11185 | 79-11247 | 79-11307 |
| 79-11015 | 79-11064 | 79-11110 | 79-11186 | 79-11248 | 79-11310 |
| 79-11016 | 79-11065 | 79-11111 | 79-11187 | 79-11249 | 79-11311 |
| 79-11017 | 79-11067 | 79-11114 | 79-11188 | 79-11250 | 79-11312 |

EXHIBIT B
Non-Permittee Objections

| | | | | | |
|---|---|---|---|---|---|
| 79-11313 | 79-11370 | 79-11442 | 79-11496 | 79-11547 | 79-11590 |
| 79-11314 | 79-11372 | 79-11444 | 79-11497 | 79-11548 | 79-11591 |
| 79-11315 | 79-11373 | 79-11445 | 79-11498 | 79-11549 | 79-11592 |
| 79-11316 | 79-11374 | 79-11446 | 79-11501 | 79-11550 | 79-11593 |
| 79-11317 | 79-11376 | 79-11447 | 79-11502 | 79-11551 | 79-11598 |
| 79-11318 | 79-11377 | 79-11448 | 79-11503 | 79-11552 | 79-11600 |
| 79-11319 | 79-11378 | 79-11449 | 79-11504 | 79-11553 | 79-11601 |
| 79-11320 | 79-11379 | 79-11450 | 79-11506 | 79-11554 | 79-11603 |
| 79-11321 | 79-11380 | 79-11451 | 79-11507 | 79-11555 | 79-11605 |
| 79-11322 | 79-11383 | 79-11452 | 79-11508 | 79-11556 | 79-11608 |
| 79-11323 | 79-11385 | 79-11453 | 79-11509 | 79-11557 | 79-11610 |
| 79-11324 | 79-11386 | 79-11454 | 79-11510 | 79-11558 | 79-11612 |
| 79-11325 | 79-11387 | 79-11455 | 79-11511 | 79-11560 | 79-11614 |
| 79-11326 | 79-11388 | 79-11456 | 79-11512 | 79-11561 | 79-11616 |
| 79-11327 | 79-11389 | 79-11457 | 79-11513 | 79-11562 | 79-11618 |
| 79-11328 | 79-11391 | 79-11458 | 79-11516 | 79-11563 | 79-11620 |
| 79-11331 | 79-11405 | 79-11459 | 79-11517 | 79-11564 | 79-11622 |
| 79-11332 | 79-11408 | 79-11466 | 79-11518 | 79-11565 | 79-11624 |
| 79-11334 | 79-11409 | 79-11467 | 79-11521 | 79-11566 | 79-11626 |
| 79-11337 | 79-11410 | 79-11468 | 79-11523 | 79-11567 | 79-11628 |
| 79-11338 | 79-11412 | 79-11469 | 79-11524 | 79-11568 | 79-11630 |
| 79-11339 | 79-11414 | 79-11471 | 79-11525 | 79-11569 | 79-11632 |
| 79-11340 | 79-11419 | 79-11473 | 79-11527 | 79-11571 | 79-11634 |
| 79-11341 | 79-11420 | 79-11475 | 79-11528 | 79-11572 | 79-11636 |
| 79-11342 | 79-11421 | 79-11476 | 79-11529 | 79-11573 | 79-11638 |
| 79-11345 | 79-11422 | 79-11477 | 79-11531 | 79-11574 | 79-11640 |
| 79-11346 | 79-11423 | 79-11480 | 79-11532 | 79-11575 | 79-11642 |
| 79-11348 | 79-11424 | 79-11481 | 79-11533 | 79-11576 | 79-11644 |
| 79-11351 | 79-11425 | 79-11482 | 79-11534 | 79-11577 | 79-11648 |
| 79-11352 | 79-11427 | 79-11483 | 79-11535 | 79-11578 | 79-11650 |
| 79-11354 | 79-11428 | 79-11485 | 79-11536 | 79-11579 | 79-11652 |
| 79-11356 | 79-11429 | 79-11487 | 79-11537 | 79-11580 | 79-11654 |
| 79-11357 | 79-11430 | 79-11488 | 79-11538 | 79-11581 | 79-11656 |
| 79-11358 | 79-11431 | 79-11489 | 79-11539 | 79-11582 | 79-11658 |
| 79-11363 | 79-11432 | 79-11490 | 79-11540 | 79-11583 | 79-11661 |
| 79-11364 | 79-11434 | 79-11491 | 79-11541 | 79-11584 | 79-11662 |
| 79-11365 | 79-11436 | 79-11492 | 79-11542 | 79-11585 | 79-11664 |
| 79-11367 | 79-11439 | 79-11493 | 79-11543 | 79-11586 | 79-11666 |
| 79-11368 | 79-11440 | 79-11494 | 79-11544 | 79-11587 | 79-11667 |
| 79-11369 | 79-11441 | 79-11495 | 79-11545 | 79-11589 | 79-11668 |

## EXHIBIT B
### Non-Permittee Objections

| | | | | | |
|---|---|---|---|---|---|
| 79-11669 | 79-11744 | 79-13652 | 81-10359 | 81-11822 | 82-10291 |
| 79-11670 | 79-11745 | 79-13653 | 81-10367 | 81-11823 | 82-10292 |
| 79-11671 | 79-11746 | 79-13654 | 81-10368 | 81-11824 | 82-10293 |
| 79-11673 | 79-11749 | 79-13655 | 81-10369 | 81-11825 | 82-10294 |
| 79-11677 | 79-11751 | 79-13656 | 81-10370 | 81-11826 | 82-10295 |
| 79-11678 | 79-11753 | 79-13657 | 81-10372 | 81-11827 | 82-10296 |
| 79-11679 | 79-11754 | 79-13658 | 81-10373 | 81-11828 | 82-10297 |
| 79-11681 | 79-11755 | 79-13659 | 81-10374 | 81-11829 | 82-10298 |
| 79-11683 | 79-11756 | 79-13660 | 81-10375 | 81-11830 | 82-10299 |
| 79-11685 | 79-11760 | 79-13661 | 81-10376 | 81-11831 | 82-10300 |
| 79-11689 | 79-11761 | 79-13663 | 81-10377 | 81-11835 | 82-10301 |
| 79-11691 | 79-11762 | 79-13664 | 81-10378 | 81-11836 | 82-10303 |
| 79-11693 | 79-11763 | 79-13667 | 81-10379 | 81-11837 | 82-10304 |
| 79-11694 | 79-11764 | 79-13679 | 81-10380 | 81-11838 | 82-10305 |
| 79-11696 | 79-11767 | 79-13681 | 81-10381 | 81-11840 | 82-10306 |
| 79-11698 | 79-11768 | 79-13682 | 81-10382 | 81-11841 | 82-10307 |
| 79-11700 | 79-11770 | 79-13683 | 81-10388 | 81-11842 | 82-10308 |
| 79-11702 | 79-11771 | 79-13684 | 81-10390 | 81-11843 | 82-10309 |
| 79-11704 | 79-11772 | 79-13685 | 81-10392 | 81-11844 | 82-10310 |
| 79-11706 | 79-11773 | 79-13686 | 81-10411 | 81-11847 | 82-10311 |
| 79-11707 | 79-11774 | 79-13687 | 81-10413 | 81-11848 | 82-10312 |
| 79-11708 | 79-11779 | 79-13688 | 81-10417 | 81-11849 | 82-10313 |
| 79-11709 | 79-11780 | 79-13689 | 81-10447 | 81-11850 | 82-10314 |
| 79-11711 | 79-11782 | 79-13691 | 81-10448 | 81-11851 | 82-10315 |
| 79-11712 | 79-11783 | 79-13692 | 81-10451 | 81-11853 | 82-10316 |
| 79-11714 | 79-11784 | 79-13693 | 81-10453 | | 82-10317 |
| 79-11716 | 79-13634 | 79-13694 | 81-10457 | **B82** | 82-10319 |
| 79-11718 | 79-13635 | 79-13695 | 81-10458 | 82-04059 | 82-10326 |
| 79-11720 | 79-13636 | | 81-10459 | 82-04065 | 82-10347 |
| 79-11722 | 79-13637 | **B81** | 81-10524 | 82-04066 | 82-10355 |
| 79-11724 | 79-13639 | 81-10340 | 81-11810 | 82-04069 | 82-10358 |
| 79-11726 | 79-13640 | 81-10341 | 81-11811 | 82-04070 | 82-10359 |
| 79-11728 | 79-13641 | 81-10342 | 81-11812 | 82-04071 | 82-10366 |
| 79-11730 | 79-13644 | 81-10343 | 81-11813 | 82-04073 | 82-10367 |
| 79-11734 | 79-13645 | 81-10346 | 81-11814 | 82-04075 | 82-10369 |
| 79-11736 | 79-13646 | 81-10347 | 81-11815 | 82-10277 | 82-10370 |
| 79-11737 | 79-13647 | 81-10350 | 81-11816 | 82-10287 | 82-10371 |
| 79-11738 | 79-13648 | 81-10351 | 81-11817 | 82-10288 | 82-10372 |
| 79-11741 | 79-13649 | 81-10355 | 81-11818 | 82-10289 | 82-10373 |
| 79-11742 | 79-13651 | 81-10356 | 81-11821 | 82-10290 | 82-10374 |

## EXHIBIT B
### Non-Permittee Objections

| | | | | | |
|---|---|---|---|---|---|
| 82-10375 | 82-10433 | 82-10528 | 82-10571 | 82-10612 | 82-10653 |
| 82-10377 | 82-10434 | 82-10529 | 82-10572 | 82-10614 | 82-10654 |
| 82-10378 | 82-10436 | 82-10530 | 82-10573 | 82-10615 | 82-10655 |
| 82-10379 | 82-10437 | 82-10531 | 82-10574 | 82-10616 | 82-10656 |
| 82-10381 | 82-10438 | 82-10532 | 82-10575 | 82-10617 | 82-10657 |
| 82-10383 | 82-10439 | 82-10533 | 82-10576 | 82-10618 | 82-10658 |
| 82-10384 | 82-10440 | 82-10537 | 82-10577 | 82-10619 | 82-10659 |
| 82-10385 | 82-10441 | 82-10538 | 82-10578 | 82-10620 | 82-10660 |
| 82-10386 | 82-10442 | 82-10539 | 82-10579 | 82-10621 | 82-10661 |
| 82-10387 | 82-10443 | 82-10540 | 82-10580 | 82-10622 | 82-10662 |
| 82-10391 | 82-10447 | 82-10541 | 82-10581 | 82-10623 | 82-10663 |
| 82-10392 | 82-10448 | 82-10542 | 82-10582 | 82-10624 | 82-10664 |
| 82-10393 | 82-10449 | 82-10543 | 82-10583 | 82-10625 | 82-10665 |
| 82-10395 | 82-10450 | 82-10544 | 82-10584 | 82-10626 | 82-10666 |
| 82-10396 | 82-10452 | 82-10545 | 82-10585 | 82-10627 | 82-10667 |
| 82-10397 | 82-10453 | 82-10546 | 82-10586 | 82-10628 | 82-10668 |
| 82-10400 | 82-10454 | 82-10547 | 82-10587 | 82-10629 | 82-10669 |
| 82-10401 | 82-10455 | 82-10548 | 82-10589 | 82-10630 | 82-10670 |
| 82-10402 | 82-10456 | 82-10549 | 82-10590 | 82-10631 | 82-10671 |
| 82-10403 | 82-10457 | 82-10550 | 82-10591 | 82-10632 | 82-10672 |
| 82-10406 | 82-10459 | 82-10551 | 82-10592 | 82-10633 | 82-10674 |
| 82-10410 | 82-10460 | 82-10552 | 82-10593 | 82-10634 | 82-10675 |
| 82-10411 | 82-10461 | 82-10553 | 82-10594 | 82-10635 | 82-10676 |
| 82-10412 | 82-10462 | 82-10554 | 82-10595 | 82-10636 | 82-10677 |
| 82-10414 | 82-10468 | 82-10555 | 82-10596 | 82-10637 | 82-10678 |
| 82-10415 | 82-10469 | 82-10556 | 82-10597 | 82-10638 | 82-10679 |
| 82-10417 | 82-10470 | 82-10557 | 82-10598 | 82-10639 | 82-10680 |
| 82-10419 | 82-10471 | 82-10558 | 82-10599 | 82-10640 | 82-10681 |
| 82-10420 | 82-10472 | 82-10559 | 82-10600 | 82-10641 | 82-10682 |
| 82-10421 | 82-10473 | 82-10560 | 82-10601 | 82-10642 | 82-10683 |
| 82-10422 | 82-10474 | 82-10561 | 82-10602 | 82-10643 | 82-10684 |
| 82-10423 | 82-10475 | 82-10562 | 82-10603 | 82-10644 | 82-10685 |
| 82-10424 | 82-10476 | 82-10563 | 82-10604 | 82-10645 | 82-10686 |
| 82-10425 | 82-10477 | 82-10564 | 82-10605 | 82-10646 | 82-10687 |
| 82-10426 | 82-10478 | 82-10565 | 82-10606 | 82-10647 | 82-10688 |
| 82-10428 | 82-10479 | 82-10566 | 82-10607 | 82-10648 | 82-10689 |
| 82-10429 | 82-10480 | 82-10567 | 82-10608 | 82-10649 | 82-10690 |
| 82-10430 | 82-10481 | 82-10568 | 82-10609 | 82-10650 | 82-10691 |
| 82-10431 | 82-10482 | 82-10569 | 82-10610 | 82-10651 | 82-10692 |
| 82-10432 | 82-10527 | 82-10570 | 82-10611 | 82-10652 | 82-10693 |

EXHIBIT B
Non-Permittee Objections

| | | | | | |
|---|---|---|---|---|---|
| 82-10694 | 82-10740 | 82-10782 | 82-10825 | 82-10865 | 82-10905 |
| 82-10695 | 82-10741 | 82-10783 | 82-10826 | 82-10866 | 82-10906 |
| 82-10696 | 82-10742 | 82-10784 | 82-10827 | 82-10867 | 82-10907 |
| 82-10697 | 82-10743 | 82-10785 | 82-10828 | 82-10868 | 82-10908 |
| 82-10698 | 82-10744 | 82-10786 | 82-10829 | 82-10869 | 82-10909 |
| 82-10699 | 82-10745 | 82-10787 | 82-10830 | 82-10870 | 82-10910 |
| 82-10700 | 82-10746 | 82-10788 | 82-10831 | 82-10871 | 82-10911 |
| 82-10701 | 82-10747 | 82-10789 | 82-10832 | 82-10872 | 82-10912 |
| 82-10702 | 82-10748 | 82-10792 | 82-10833 | 82-10873 | 82-10913 |
| 82-10703 | 82-10749 | 82-10793 | 82-10834 | 82-10874 | 82-10914 |
| 82-10704 | 82-10750 | 82-10794 | 82-10835 | 82-10875 | 82-10915 |
| 82-10705 | 82-10751 | 82-10795 | 82-10836 | 82-10876 | 82-10916 |
| 82-10707 | 82-10752 | 82-10796 | 82-10837 | 82-10877 | 82-10917 |
| 82-10708 | 82-10753 | 82-10798 | 82-10838 | 82-10878 | 82-10918 |
| 82-10709 | 82-10754 | 82-10799 | 82-10839 | 82-10879 | 82-10919 |
| 82-10710 | 82-10755 | 82-10800 | 82-10840 | 82-10880 | 82-10920 |
| 82-10711 | 82-10756 | 82-10801 | 82-10841 | 82-10881 | 82-10923 |
| 82-10713 | 82-10757 | 82-10802 | 82-10842 | 82-10882 | 82-10924 |
| 82-10714 | 82-10758 | 82-10803 | 82-10843 | 82-10883 | 82-10925 |
| 82-10715 | 82-10759 | 82-10804 | 82-10844 | 82-10884 | 82-10926 |
| 82-10716 | 82-10760 | 82-10805 | 82-10845 | 82-10885 | 82-10927 |
| 82-10717 | 82-10761 | 82-10806 | 82-10846 | 82-10886 | 82-10928 |
| 82-10718 | 82-10762 | 82-10807 | 82-10847 | 82-10887 | 82-10929 |
| 82-10719 | 82-10764 | 82-10808 | 82-10848 | 82-10888 | 82-10930 |
| 82-10720 | 82-10765 | 82-10809 | 82-10849 | 82-10889 | 82-10931 |
| 82-10722 | 82-10766 | 82-10810 | 82-10850 | 82-10890 | 82-10932 |
| 82-10723 | 82-10767 | 82-10811 | 82-10851 | 82-10891 | 82-10933 |
| 82-10726 | 82-10768 | 82-10812 | 82-10852 | 82-10892 | 82-10934 |
| 82-10727 | 82-10769 | 82-10813 | 82-10853 | 82-10893 | 82-10935 |
| 82-10729 | 82-10770 | 82-10814 | 82-10854 | 82-10894 | 82-10936 |
| 82-10730 | 82-10771 | 82-10815 | 82-10855 | 82-10895 | 82-10937 |
| 82-10731 | 82-10772 | 82-10816 | 82-10856 | 82-10896 | 82-10938 |
| 82-10732 | 82-10773 | 82-10817 | 82-10857 | 82-10897 | 82-10939 |
| 82-10733 | 82-10774 | 82-10818 | 82-10858 | 82-10898 | 82-10940 |
| 82-10734 | 82-10775 | 82-10819 | 82-10859 | 82-10899 | 82-10941 |
| 82-10735 | 82-10776 | 82-10820 | 82-10860 | 82-10900 | 82-10942 |
| 82-10736 | 82-10778 | 82-10821 | 82-10861 | 82-10901 | 82-11979 |
| 82-10737 | 82-10779 | 82-10822 | 82-10862 | 82-10902 | 82-11980 |
| 82-10738 | 82-10780 | 82-10823 | 82-10863 | 82-10903 | 82-11981 |
| 82-10739 | 82-10781 | 82-10824 | 82-10864 | 82-10904 | 82-11982 |

## EXHIBIT B
### Non-Permittee Objections

| | | | | | |
|---|---|---|---|---|---|
| 82-11983 | 83-10198 | 83-10336 | 83-10418 | 83-10518 | 83-10604 |
| 82-11984 | 83-10202 | 83-10338 | 83-10420 | 83-10520 | 83-10606 |
| 82-11985 | 83-10210 | 83-10340 | 83-10422 | 83-10522 | 83-10608 |
| 82-11986 | 83-10211 | 83-10342 | 83-10424 | 83-10524 | 83-10610 |
| 82-11987 | 83-10214 | 83-10344 | 83-10426 | 83-10526 | 83-10612 |
| 82-11988 | 83-10226 | 83-10346 | 83-10428 | 83-10528 | 83-10614 |
| 82-11990 | 83-10266 | 83-10348 | 83-10430 | 83-10530 | 83-10616 |
| 82-11991 | 83-10268 | 83-10350 | 83-10432 | 83-10532 | 83-10618 |
| 82-11992 | 83-10270 | 83-10352 | 83-10434 | 83-10534 | 83-10620 |
| 82-11993 | 83-10272 | 83-10354 | 83-10436 | 83-10536 | 83-10622 |
| 82-11994 | 83-10274 | 83-10356 | 83-10438 | 83-10538 | 83-10624 |
| 82-11995 | 83-10276 | 83-10358 | 83-10440 | 83-10540 | 83-10626 |
| 82-11996 | 83-10278 | 83-10360 | 83-10442 | 83-10542 | 83-10628 |
| 82-11997 | 83-10280 | 83-10364 | 83-10448 | 83-10544 | 83-10630 |
| 82-11998 | 83-10282 | 83-10366 | 83-10452 | 83-10546 | 83-10632 |
| 82-12000 | 83-10284 | 83-10368 | 83-10454 | 83-10548 | 83-10634 |
| 82-12001 | 83-10286 | 83-10370 | 83-10458 | 83-10550 | 83-10636 |
| 82-12002 | 83-10288 | 83-10372 | 83-10460 | 83-10552 | 83-10638 |
| 82-12004 | 83-10290 | 83-10374 | 83-10462 | 83-10554 | 83-10640 |
| 82-12006 | 83-10292 | 83-10376 | 83-10464 | 83-10556 | 83-10642 |
| | 83-10294 | 83-10378 | 83-10466 | 83-10558 | 83-10644 |
| **B83** | 83-10296 | 83-10380 | 83-10472 | 83-10560 | 83-10646 |
| 83-04045 | 83-10298 | 83-10382 | 83-10474 | 83-10562 | 83-10648 |
| 83-04049 | 83-10300 | 83-10384 | 83-10476 | 83-10564 | 83-10650 |
| 83-04051 | 83-10304 | 83-10386 | 83-10482 | 83-10566 | 83-10652 |
| 83-04059 | 83-10306 | 83-10388 | 83-10484 | 83-10568 | 83-10654 |
| 83-10155 | 83-10308 | 83-10390 | 83-10486 | 83-10570 | 83-10656 |
| 83-10156 | 83-10310 | 83-10392 | 83-10488 | 83-10572 | 83-10658 |
| 83-10157 | 83-10312 | 83-10394 | 83-10490 | 83-10574 | 83-10662 |
| 83-10158 | 83-10314 | 83-10396 | 83-10492 | 83-10576 | 83-10664 |
| 83-10159 | 83-10316 | 83-10398 | 83-10494 | 83-10578 | 83-10666 |
| 83-10167 | 83-10318 | 83-10400 | 83-10496 | 83-10580 | 83-10668 |
| 83-10169 | 83-10320 | 83-10402 | 83-10498 | 83-10584 | 83-10670 |
| 83-10181 | 83-10322 | 83-10404 | 83-10502 | 83-10586 | 83-10672 |
| 83-10182 | 83-10324 | 83-10406 | 83-10506 | 83-10590 | 83-10674 |
| 83-10188 | 83-10326 | 83-10408 | 83-10508 | 83-10592 | 83-10676 |
| 83-10189 | 83-10328 | 83-10410 | 83-10510 | 83-10594 | 83-10680 |
| 83-10194 | 83-10330 | 83-10412 | 83-10512 | 83-10596 | 83-10682 |
| 83-10195 | 83-10332 | 83-10414 | 83-10514 | 83-10598 | 83-10684 |
| 83-10196 | 83-10334 | 83-10416 | 83-10516 | 83-10600 | 83-10686 |

## EXHIBIT B
### Non-Permittee Objections

| | | | | | |
|---|---|---|---|---|---|
| 83-10688 | 83-10770 | 84-10872 | 84-11986 | 84-12029 | 85-11826 |
| 83-10690 | 83-10773 | 84-10873 | 84-11988 | 84-12030 | 85-11827 |
| 83-10694 | 83-10774 | 84-11910 | 84-11989 | 84-12031 | 85-11828 |
| 83-10696 | 83-10775 | 84-11911 | 84-11990 | 84-12032 | 85-11829 |
| 83-10698 | 83-10776 | 84-11912 | 84-11991 | 84-12033 | 85-11831 |
| 83-10700 | 83-10777 | 84-11913 | 84-11992 | 84-12034 | 85-11832 |
| 83-10702 | 83-10778 | 84-11914 | 84-11993 | 84-12035 | 85-11834 |
| 83-10704 | 83-10779 | 84-11915 | 84-11994 | 84-12036 | 85-11835 |
| 83-10706 | 83-10780 | 84-11920 | 84-11995 | 84-12037 | 85-11836 |
| 83-10708 | 83-10781 | 84-11922 | 84-11996 | 84-12038 | 85-11837 |
| 83-10710 | 83-10782 | 84-11923 | 84-11997 | 84-12040 | 85-11838 |
| 83-10712 | 83-10783 | 84-11924 | 84-11998 | 84-12043 | 85-11839 |
| 83-10714 | 83-10784 | 84-11925 | 84-11999 | 84-12044 | 85-11840 |
| 83-10716 | 83-10785 | 84-11928 | 84-12000 | 84-12045 | 85-11841 |
| 83-10718 | 83-11879 | 84-11934 | 84-12001 | 84-12046 | 85-11842 |
| 83-10720 | 83-11903 | 84-11936 | 84-12002 | 84-12047 | 85-11845 |
| 83-10722 | 83-11904 | 84-11938 | 84-12003 | 84-12048 | 85-11846 |
| 83-10724 | 83-11907 | 84-11940 | 84-12004 | 84-12049 | 85-11847 |
| 83-10726 | 83-11909 | 84-11942 | 84-12005 | 84-12050 | 85-11849 |
| 83-10728 | 83-11910 | 84-11944 | 84-12006 | 84-12051 | 85-11851 |
| 83-10730 | 83-11911 | 84-11946 | 84-12007 | 84-12052 | 85-11852 |
| 83-10732 | 83-11912 | 84-11948 | 84-12008 | 84-12053 | 85-11853 |
| 83-10734 | 83-11913 | 84-11952 | 84-12009 | 84-12057 | 85-11854 |
| 83-10736 | 83-11915 | 84-11954 | 84-12010 | 84-12061 | 85-11855 |
| 83-10738 | 83-11916 | 84-11956 | 84-12011 | 84-12063 | 85-11856 |
| 83-10740 | 83-11917 | 84-11958 | 84-12012 | | 85-11857 |
| 83-10742 | 83-11919 | 84-11971 | 84-12013 | **B85** | 85-11858 |
| 83-10744 | 83-11920 | 84-11972 | 84-12015 | 85-11812 | 85-11859 |
| 83-10746 | 83-11921 | 84-11973 | 84-12016 | 85-11813 | 85-11860 |
| 83-10748 | | 84-11974 | 84-12017 | 85-11814 | 85-11861 |
| 83-10750 | **B84** | 84-11976 | 84-12018 | 85-11815 | 85-11862 |
| 83-10752 | 84-10862 | 84-11977 | 84-12019 | 85-11816 | 85-11863 |
| 83-10754 | 84-10863 | 84-11978 | 84-12020 | 85-11817 | 85-11864 |
| 83-10756 | 84-10864 | 84-11979 | 84-12021 | 85-11818 | 85-11865 |
| 83-10758 | 84-10865 | 84-11980 | 84-12022 | 85-11820 | 85-11866 |
| 83-10760 | 84-10867 | 84-11981 | 84-12024 | 85-11821 | 85-11867 |
| 83-10762 | 84-10868 | 84-11982 | 84-12025 | 85-11822 | 85-11868 |
| 83-10764 | 84-10869 | 84-11983 | 84-12026 | 85-11823 | 85-11869 |
| 83-10766 | 84-10870 | 84-11984 | 84-12027 | 85-11824 | 85-11870 |
| 83-10768 | 84-10871 | 84-11985 | 84-12028 | 85-11825 | 85-11871 |

## EXHIBIT B
### Non-Permittee Objections

| | | | | | |
|---|---|---|---|---|---|
| 85-11872 | 85-11964 | 85-12006 | 85-12050 | 85-12109 | 85-12162 |
| 85-11873 | 85-11965 | 85-12007 | 85-12051 | 85-12110 | 85-12164 |
| 85-11874 | 85-11966 | 85-12008 | 85-12052 | 85-12111 | 85-12165 |
| 85-11875 | 85-11967 | 85-12009 | 85-12055 | 85-12112 | 85-12167 |
| 85-11876 | 85-11968 | 85-12010 | 85-12056 | 85-12113 | 85-12168 |
| 85-11877 | 85-11969 | 85-12011 | 85-12057 | 85-12114 | 85-12169 |
| 85-11878 | 85-11970 | 85-12012 | 85-12058 | 85-12115 | 85-12170 |
| 85-11879 | 85-11971 | 85-12013 | 85-12059 | 85-12117 | 85-12171 |
| 85-11880 | 85-11972 | 85-12014 | 85-12060 | 85-12118 | 85-12172 |
| 85-11881 | 85-11973 | 85-12015 | 85-12061 | 85-12119 | 85-12173 |
| 85-11882 | 85-11974 | 85-12016 | 85-12064 | 85-12120 | 85-12174 |
| 85-11883 | 85-11975 | 85-12017 | 85-12065 | 85-12126 | 85-12175 |
| 85-11884 | 85-11976 | 85-12018 | 85-12066 | 85-12127 | 85-12176 |
| 85-11885 | 85-11977 | 85-12020 | 85-12067 | 85-12128 | 85-12177 |
| 85-11886 | 85-11978 | 85-12021 | 85-12068 | 85-12129 | 85-12178 |
| 85-11920 | 85-11979 | 85-12022 | 85-12069 | 85-12130 | 85-12180 |
| 85-11924 | 85-11980 | 85-12023 | 85-12070 | 85-12131 | 85-12181 |
| 85-11928 | 85-11982 | 85-12024 | 85-12071 | 85-12132 | 85-12182 |
| 85-11930 | 85-11983 | 85-12025 | 85-12072 | 85-12133 | 85-15209 |
| 85-11932 | 85-11984 | 85-12026 | 85-12074 | 85-12134 | 85-15210 |
| 85-11934 | 85-11985 | 85-12027 | 85-12075 | 85-12135 | 85-15211 |
| 85-11936 | 85-11986 | 85-12028 | 85-12076 | 85-12137 | 85-15212 |
| 85-11938 | 85-11987 | 85-12029 | 85-12077 | 85-12138 | 85-15213 |
| 85-11940 | 85-11988 | 85-12030 | 85-12078 | 85-12141 | 85-15214 |
| 85-11942 | 85-11989 | 85-12031 | 85-12085 | 85-12143 | 85-15215 |
| 85-11944 | 85-11990 | 85-12032 | 85-12086 | 85-12145 | 85-15216 |
| 85-11946 | 85-11991 | 85-12033 | 85-12087 | 85-12146 | 85-15217 |
| 85-11950 | 85-11992 | 85-12034 | 85-12088 | 85-12147 | 85-15218 |
| 85-11951 | 85-11993 | 85-12035 | 85-12089 | 85-12148 | 85-15219 |
| 85-11952 | 85-11994 | 85-12036 | 85-12091 | 85-12149 | 85-15220 |
| 85-11953 | 85-11995 | 85-12037 | 85-12094 | 85-12150 | 85-15221 |
| 85-11954 | 85-11996 | 85-12038 | 85-12096 | 85-12152 | 85-15222 |
| 85-11955 | 85-11997 | 85-12040 | 85-12097 | 85-12153 | 85-15223 |
| 85-11956 | 85-11998 | 85-12041 | 85-12101 | 85-12154 | 85-15224 |
| 85-11957 | 85-11999 | 85-12042 | 85-12102 | 85-12155 | 85-15225 |
| 85-11958 | 85-12000 | 85-12043 | 85-12103 | 85-12156 | 85-15226 |
| 85-11959 | 85-12001 | 85-12045 | 85-12104 | 85-12157 | 85-15227 |
| 85-11960 | 85-12002 | 85-12046 | 85-12105 | 85-12158 | 85-15228 |
| 85-11962 | 85-12003 | 85-12047 | 85-12106 | 85-12160 | 85-15229 |
| 85-11963 | 85-12004 | 85-12049 | 85-12107 | 85-12161 | 85-15230 |

EXHIBIT B
Non-Permittee Objections

| | | |
|---|---|---|
| 85-15231 | 86-10742 | 86-10856 |
| 85-15232 | 86-10743 | 86-10858 |
| 85-15233 | 86-10744 | 86-10859 |
| 85-15234 | 86-10745 | 86-10860 |
| 85-15235 | 86-10746 | 86-11784 |
| 85-15236 | 86-10747 | 86-11785 |
| 85-15237 | 86-10748 | 86-11786 |
| 85-15238 | 86-10750 | 86-11787 |
| 85-15239 | 86-10756 | 86-11788 |
| 85-15240 | 86-10757 | 86-11790 |
| 85-15241 | 86-10758 | |
| 85-15242 | 86-10759 | |
| 85-15244 | 86-10760 | |
| 85-15245 | 86-10761 | |
| 85-15246 | 86-10762 | |
| 85-15247 | 86-10763 | |
| 85-15248 | 86-10807 | |
| 85-15249 | 86-10808 | |
| 85-15250 | 86-10810 | |
| 85-15251 | 86-10815 | |
| 85-15252 | 86-10816 | |
| 85-15253 | 86-10822 | |
| 85-15254 | 86-10823 | |
| 85-15255 | 86-10824 | |
| 85-15256 | 86-10825 | |
| 85-15258 | 86-10826 | |
| 85-15259 | 86-10827 | |
| 85-15260 | 86-10828 | |
| 85-15261 | 86-10829 | |
| 85-15264 | 86-10831 | |
| 85-15265 | 86-10832 | |
| 85-15266 | 86-10833 | |
| 85-15267 | 86-10834 | |
| | 86-10841 | |
| **B86** | 86-10843 | |
| 86-04096 | 86-10850 | |
| 86-04097 | 86-10851 | |
| 86-04099 | 86-10852 | |
| 86-04100 | 86-10854 | |
| 86-04106 | 86-10855 | |

EXHIBIT C
Permittees' Set-Aside Motions Pending

| | | |
|---|---|---|
| 45-02800 BLM | 45-12277 USFS | 47-15014 USFS |
| 45-02804 BLM | 45-12281 USFS | 47-15016 USFS |
| 45-02805 BLM | 45-12282 USFS | 47-15017 USFS |
| 45-04134 BLM | 45-12283 USFS | 47-15018 USFS |
| 45-04136 BLM | 45-12284 USFS | 47-15021 USFS |
| 45-12069 USFS | 45-12285 USFS | 47-15022 USFS |
| 45-12110 USFS | 45-12286 USFS | 47-15029 USFS |
| 45-12118 USFS | 45-12287 USFS | 47-15030 USFS |
| 45-12119 USFS | 45-12288 USFS | 47-15036 USFS |
| 45-12129 USFS | 45-12292 USFS | 47-16670 USFS |
| 45-12131 USFS | 45-12293 USFS | 47-16689 USFS |
| 45-12176 USFS | 45-12294 USFS | 47-16690 USFS |
| 45-12177 USFS | 45-12295 USFS | 47-16691 USFS |
| 45-12178 USFS | 45-12296 USFS | 47-16712 USFS |
| 45-12179 USFS | 45-12297 USFS | 47-16723 USFS |
| 45-12182 USFS | 45-12298 USFS | |
| 45-12220 USFS | 45-12299 USFS | |
| 45-12221 USFS | 45-12300 USFS | |
| 45-12222 USFS | 45-12668 BLM | |
| 45-12224 USFS | 45-12805 BLM | |
| 45-12226 USFS | 45-12844 USFS | |
| 45-12227 USFS | 45-12852 USFS | |
| 45-12230 USFS | 45-12853 USFS | |
| 45-12231 USFS | 45-12854 USFS | |
| 45-12232 USFS | 45-12858 USFS | |
| 45-12237 USFS | 45-12859 USFS | |
| 45-12238 USFS | 45-12862 USFS | |
| 45-12245 USFS | 45-12868 USFS | |
| 45-12246 USFS | 47-02594 BLM | |
| 45-12247 USFS | 47-02632 BLM | |
| 45-12256 USFS | 47-07596 USFS | |
| 45-12263 USFS | 47-07597 USFS | |
| 45-12264 USFS | 47-07598 USFS | |
| 45-12267 USFS | 47-07602 USFS | |
| 45-12269 USFS | 47-08030 USFS | |
| 45-12270 USFS | 47-08051 USFS | |
| 45-12271 USFS | 47-14996 USFS | |
| 45-12273 USFS | 47-14998 USFS | |
| 45-12274 USFS | 47-15012 USFS | |
| 45-12275 USFS | 47-15013 USFS | |

EXHIBIT D
U.S. Unreported Claims

37-20293 BLM
37-20294 BLM
37-20295 BLM
37-20302 BLM
37-20305 BLM
37-20306 BLM
37-20308 BLM
37-20309 BLM
37-20310 BLM
37-20311 BLM
37-20312 BLM
37-20313 BLM

45-07387 USFS
45-07388 USFS
45-07390 USFS
45-07396 USFS
45-07569 USFS
45-07593 USFS
45-12920 BLM
45-12921 BLM
45-12922 BLM
45-12923 BLM
45-12924 BLM
45-12926 BLM
45-13483 BLM
45-12484 BLM

47-00060B BLM

EXHIBIT E
Permittees' Reported Claims


37-10606 Faulkner Land and Livestock Company, Diamond A Livestock Inc.

45-10332 Winslow Whiteley, Bruce Bedke, Gary Russel Poulton, Ray C. Bedke

47-14923A Winslow Whiteley, Bruce Bedke, Gary Russel Poulton, Ray C. Bedke
47-14923B Winslow Whiteley, Bruce Bedke, Gary Russel Poulton, Ray C. Bedke
47-14923C Winslow Whiteley, Bruce Bedke, Gary Russel Poulton, Ray C. Bedke
47-14923D Winslow Whiteley, Bruce Bedke, Gary Russel Poulton, Ray C. Bedke
47-14923E Winslow Whiteley, Bruce Bedke, Gary Russel Poulton, Ray C. Bedke

47-14945 Pickett Ranch and Sheep Company

47-12383 Western Stockgrowers Association et al.
47-16728 Western Stockgrowers Association et al.
47-16729 Western Stockgrowers Association et al.
47-16730 Western Stockgrowers Association et al.
47-16731 Western Stockgrowers Association et al.
47-16732 Western Stockgrowers Association et al.
47-16733 Western Stockgrowers Association et al.
47-16734 Western Stockgrowers Association et al.
47-16735 Western Stockgrowers Association et al.
47-16736 Western Stockgrowers Association et al.
47-16737 Western Stockgrowers Association et al.
47-16738 Western Stockgrowers Association et al.
47-16739 Western Stockgrowers Association et al.
47-16740 Western Stockgrowers Association et al.
47-16741 Western Stockgrowers Association et al.
47-16742 Western Stockgrowers Association et al.
47-16743 Western Stockgrowers Association et al.
47-16744 Western Stockgrowers Association et al.
47-16745 Western Stockgrowers Association et al.
47-16746 Western Stockgrowers Association et al.
47-16747 Western Stockgrowers Association et al.
47-16748 Western Stockgrowers Association et al.
47-16749 Western Stockgrowers Association et al.
47-16750 Western Stockgrowers Association et al.
47-16752 Western Stockgrowers Association et al.
47-16753 Western Stockgrowers Association et al.

EXHIBIT E
Permittees' Reported Claims

67-11043 James Eckhardt
67-11045 James Eckhardt
67-11059 James Eckhardt

67-14083 Weldon Branch

69-10049 Lawrence Ranch Inc.

78-10002 Lester Lowe/Todd Bowen

78-10338 Shingle Creek LLC
78-10339 Shingle Creek LLC
78-10340 Shingle Creek LLC

EXHIBIT F
Permittees' Unreported Claims

**Bedke**

| Basin Number | Sequence Number |
|---|---|
| 45 | 634 |
| 45 | 678 |
| 45 | 4050 |
| 45 | 10325 |
| 45 | 10327 |
| 45 | 10329 |
| 45 | 10330 |
| 45 | 10331 |
| 45 | 10332 |
| 45 | 10333 |
| 45 | 10334 |
| 45 | 10335 |
| 45 | 10336 |
| 45 | 10492 |
| 45 | 10500 |
| 45 | 10505 |
| 45 | 10507 |
| 45 | 10508 |
| 45 | 10784 |
| 45 | 10791 |
| 45 | 10792 |
| 45 | 10793 |
| 45 | 10794 |
| 45 | 12765 |
| 45 | 12766 |
| 45 | 12767 |
| 45 | 12891 |
| 45 | 12910 |
| 47 | 14924 |

**Branch**

| Basin Number | Sequence Number |
|---|---|
| 67 | 7302 |

**Faulkner Land and Livestock**

| Basin Number | Sequence Number |
|---|---|
| 37 | 10597 |
| 63 | 15055 |

Stipulation and Joint Motion for Order Approving Stipulation - Exhibit F          Page 1

EXHIBIT F
Permittees' Unreported Claims

## Flying Triangle

| Basin Number | Sequence Number |
|---|---|
| 37 | 20404 |
| 37 | 20453 |
| 37 | 20454 |
| 37 | 20455 |
| 37 | 20456 |
| 37 | 20457 |
| 37 | 20458 |
| 37 | 20459 |
| 37 | 20460 |
| 37 | 20461 |
| 37 | 20462 |
| 37 | 20463 |
| 37 | 20465 |
| 37 | 20466 |
| 37 | 20467 |
| 37 | 20468 |
| 37 | 20469 |
| 37 | 20470 |
| 37 | 20471 |
| 37 | 20472 |
| 37 | 20474 |
| 37 | 20475 |
| 37 | 20476 |
| 37 | 20477 |
| 37 | 20478 |
| 37 | 20479 |
| 37 | 20480 |
| 37 | 20481 |
| 37 | 20482 |
| 37 | 20483 |
| 37 | 20484 |
| 37 | 20485 |
| 37 | 20486 |
| 37 | 20487 |
| 37 | 20488 |
| 37 | 20489 |

EXHIBIT F
Permittees' Unreported Claims

## Picket Ranch & Sheep Co.

| Basin Number | Sequence Number |
|:---:|:---:|
| 45 | 2766 |
| 45 | 10832 |
| 45 | 10833 |
| 45 | 10834 |
| 45 | 10835 |
| 45 | 10836 |
| 45 | 12446 |
| 45 | 12894 |
| 45 | 14945 |
| 47 | 10835 |

## Poulton

| Basin Number | Sequence Number |
|:---:|:---:|
| 45 | 152 |
| 45 | 10325 |
| 45 | 10327 |
| 45 | 10329 |
| 45 | 10330 |
| 45 | 10331 |
| 45 | 10334 |
| 45 | 10335 |
| 45 | 10336 |
| 45 | 10338 |
| 45 | 12747 |
| 45 | 12893 |
| 47 | 14924 |
| 63 | 31225 |

## Shingle Creek LLC

| Basin Number | Sequence Number |
|:---:|:---:|
| 78 | 12109 |
| 78 | 12110 |
| 78 | 12111 |
| 78 | 12112 |
| 78 | 12113 |
| 78 | 12114 |
| 78 | 12115 |
| 78 | 12116 |

EXHIBIT F
Permittees' Unreported Claims

## Shoulder 3 Ranch

| Basin Number | Sequence Number |
|---|---|
| 45 | 152 |
| 45 | 7335 |
| 45 | 10352 |
| 45 | 10353 |
| 45 | 10354 |
| 45 | 10355 |
| 45 | 10356 |
| 45 | 10357 |
| 45 | 10358 |
| 45 | 10359 |
| 45 | 10454 |
| 45 | 10471 |
| 45 | 10474 |
| 45 | 12751 |
| 45 | 13488 |

## Tugaw

| Basin Number | Sequence Number |
|---|---|
| 45 | 12586 |
| 45 | 12588 |
| 45 | 12896 |
| 45 | 12897 |
| 45 | 12898 |
| 45 | 12899 |
| 45 | 12900 |
| 45 | 12901 |
| 45 | 12902 |
| 45 | 12903 |
| 45 | 12904 |
| 45 | 12905 |

EXHIBIT F
Permittees' Unreported Claims

**Whiteley**

| Basin Number | Sequence Number | Split Suffix |
|---|---|---|
| 45 | 77 | W |
| 45 | 78 | P |
| 45 | 79 | Q |
| 45 | 2263 | |
| 45 | 2309 | |
| 45 | 2444 | |
| 45 | 2547 | |
| 45 | 2656 | |
| 45 | 10325 | |
| 45 | 10327 | |
| 45 | 10329 | |
| 45 | 10330 | |
| 45 | 10331 | |
| 45 | 10335 | |
| 45 | 10336 | |
| 45 | 10414 | |
| 45 | 10467 | |
| 45 | 10474 | |
| 47 | 14924 | |

**Winecup Inc.**

| Basin Number | Sequence Number |
|---|---|
| 45 | 10333 |
| 45 | 10334 |
| 45 | 13494 |

EXHIBIT G
Permittees' Claims Yet to be Filed

Claimant                          Allotment/Source

A.L. Cattle                       Willow Ridge AMP (Dry Creek Pasture, George Way Pasture,
                                  Power Line Pasture)
                                  sources: the following creeks: Willow, Jakes, Coonrod, George
                                  Way, Four Mile, Succor, and Rock.

                                  Sheep Creek Allotment
                                  source: South Fork Sheep Creek

                                  Tommy Carr Allotment
                                  source: one spring

Flying Triangle                   Notch Butte Allotment